## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| PRECISION ASSOCIATES, INC.; ANYTHING GOES LLC d/b/a MAIL BOXES ETC., and JCK INDUSTRIES, INC., on behalf of themselves and all others similarly situated, | Case No.: 08-CV-00042 (BMC) (PK) |
| Plaintiffs, | **DECLARATION OF MICHAEL R. O'CONNOR IN SUPPORT OF PLAINTIFFS' MOTION FOR SECOND DISTRIBUTION OF SETTLEMENT FUNDS** |
| v. | |
| PANALPINA WORLD TRANSPORT (HOLDING) LTD., *et al.*, | |
| Defendants. | |

I, MICHAEL R. O'CONNOR, ESQ., hereby declare and state as follows:

1.      I am a Vice President at Epiq Class Actions & Claims Solutions, Inc. ("Epiq") and a licensed attorney in Oregon. Prior to joining Epiq in 2010, I was an owner at the Garvey Schubert Barer law firm in Portland, Oregon, and was engaged in private practice for 13 years. I received my Juris Doctorate from the University of Oregon Law School in 1997 and my Bachelor of Arts degree from Yale University in 1994. I have first-hand knowledge of, and am competent to testify, regarding the matters stated herein.

2.      I previously submitted the January 28, 2019 Declaration of Michael R. O'Connor Esq. ("2019 O'Connor Dec.") in which I described in detail Epiq's administration of claims made in this case. The 2019 O'Connor Dec. is incorporated herein by reference and was cited by plaintiffs in support of their Motion for Disbursement of Funds.

### INITIAL DISTRIBUTION

3.      As approved by this Court, and consistent with the Plan of Allocation, Epiq conducted an initial distribution of the Net Settlement Fund to eligible claimants (the "Initial

Distribution") on May 24, 2019. A total of 12,422 claimants were sent payments via check or wire totaling $318,002,145.60.

4. After the Initial Distribution, Epiq monitored the status of all checks issued. Epiq engaged in exhaustive follow-up contact with claimants who had not negotiated checks to ensure as many claimants as possible received their payments. In some instances, claimant checks were returned by the United States Postal Service to Epiq as undeliverable (*e.g.,* the claimant changed its address) and in other situations, claimants simply did not negotiate their checks. For claimants whose checks were undeliverable, Epiq used industry best practices to try to locate a new mailing address for each claimant. When a new address was identified, we mailed a new check to those claimants. This process was repeated until either the claimant negotiated their check or we had exhausted our ability to find a new address for those claimants.

5. For claimants whose checks were not returned as undeliverable, but who did not negotiate their checks, Epiq followed-up via phone and email. Epiq politely urged claimants to negotiate their checks and, where appropriate, offered claimants the opportunity to have their award payments reissued if, for example, they lost or damaged their check or otherwise required a new check. On occasion, Class Counsel assisted us in reaching out to claimants to encourage them to negotiate their payments. Since we initially mailed checks in May of 2019, Epiq met regularly with Class Counsel as we worked together to locate and contact as many claimants as possible to get them paid. In my almost ten years at Epiq, I have never observed a more robust, coordinated effort to ensure successful claimants received their awards.

6. Since the Initial Distribution, Epiq has reissued 1,162 payments (via check or wire) in the aggregate amount of $8,030,514.47. In some situations, we reissued to the same claimant several times.

7.     As a result of the extraordinary follow-up efforts made by Epiq and Class Counsel, $315,259,978.24, or 99.1% of the amount distributed in the Initial Distribution, has been negotiated by or successfully wired to claimants. I am not aware of an administration with such a high percentage of funds received, which is consistent with my observation that our claimant outreach efforts were remarkable.

## SUPPLEMENTAL DISTRIBUTION

8.     As described above, despite our best efforts, there are still some unclaimed funds that can and should be made available to claimants in a Supplemental Distribution.

9.     The Net Settlement Fund consists of $26,929,099.61 from three different sources:

(a) Unclaimed award payments totaling $2,637,955.72, as described in paragraphs 3-7, *supra*;

(b) $18,721,390.61 left over from the reserve set aside during the Initial Distribution regarding the China Chamber of International Commerce's ("CCOIC") disputed claim;[1] and

(c) An additional reserve amount of $5,569,753.28,[2] set aside in the event an unexpected contingency arose after the Initial Distribution.

10.    Epiq recommends that the entire balance in the Net Settlement Fund be distributed consistent with the methodology described in the 2019 O'Connor Dec., on a *pro rata* basis to all claimants who negotiated their Initial Distribution award payments over $100.

---

[1] The CCOIC reserve was $23,621,390.61. As the Court is aware, CCOIC appealed the Court's affirmation of Epiq's denial of its claim. CCOIC later reached a settlement with plaintiffs and in exchange for dismissing its appeal, CCOIC received $4,900,000 as payment for its claim.

[2] The original additional reserve was for $7,289,051.38. The $5,569,753.28 figure here deducts Epiq's proposed fee award ($1,600,000) and counsel's requested additional expenses ($119,298.10) from this original additional reserve.

11. As described in paragraph 41 of the 2019 O'Connor Dec., for the Initial Distribution, Epiq recommended and the Court approved establishing a one-time *de minimus* payment of $100 for all claimants whose initial awards were calculated to be greater than zero but less than $100. Epiq similarly recommends a $25 *de minimus* payment for the Supplemental Distribution for all claimants whose supplemental awards have been calculated to be more than zero but less than $25. In our experience, *de minimus* payments are routinely approved in class action distributions to enhance administrative efficiency.

12. Epiq's proposed supplemental award payments are attached as Exhibit 1.

13. To encourage claimants to negotiate their Supplemental Distribution checks promptly, which can avoid or reduce future administrative expenses, Supplemental Disbursement checks will bear the notation "VOID IF NOT NEGOTIATED WITHIN 90 DAYS."

## SETTLEMENT ADMINISTRATION FEES

14. Epiq has incurred more than $2,000,000 in unpaid administrative fees and costs performing work on this matter since the Court last approved a payment of our fees and costs in December of 2016. During that time, Epiq has performed considerable work to benefit the Class. Much of that work related to the analysis of claims for the Initial Disbursement and efforts to get as many claimants paid as possible, as particularly described in the 2019 O'Connor Dec. and throughout this Declaration. Additional fees and expenses include but are not limited to: answering class member phone calls to our toll-free line in six languages, maintaining and updating an interactive voice recording on our toll-free line with answers to class member questions in six languages, responding to correspondence from class members (email and written) in six languages, maintaining and updating an administration website in six languages, data analyst time to perform calculations for both the Initial and Supplemental Disbursements, bank account management

4

(including reconciliation of the Qualified Settlement Fund ["QSF"] bank account, issuing wire payments to claimants as requested and monitoring check negotiation activity), preparing tax returns for the QSF, printing and postage costs (including letters, claim determinations and checks) and project management time to oversee all aspects of the administration in addition to direct and frequent communications with Class Counsel.

15.    Class Counsel requested a discount on our fees and costs, which Epiq honored. Accordingly, Epiq requests a final payment of $1,600,000 in administrative fees and costs, inclusive of all outstanding amounts and all future work necessary to conduct the Supplemental Disbursement and close out the administration. All fees and costs incurred by Epiq in connection with this matter were reasonable and necessary to perform our duties as the settlement administrator. The considerable discount agreed-to by Epiq has provided the class with a significant and material additional benefit. Class Counsel supports payment of this sum to Epiq as appropriate compensation for the considerable work we have performed since December 2016.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed on this 14th day of July in the District of Columbia.


_____
Michael O'Connor

# EXHIBIT 1

| KEY - PROPOSED PRO RATA AWARDS: | | |
|---|---|---|
| Table Value: | Plan of Allocation* | Claim Form* |
| WSFA | Worldwide | Section B - Schedule |
| NES | NES - UK to the US | Section B - Schedule |
| JSEJAMS | Japanese Security and Explosives & Japanese AMS | Question 1A |
| AAMS | Air AMS | Question 1B |
| OAMS | Ocean AMS | Question 1C |
| SS | Security Surcharge | Question 2A |
| JFSC | Japanese Fuel Surcharge | Question 2B |
| CAF | CAF | Question 3A |
| PSS | PSS | Question 3B |
| ROUND 1 - PROPOSED PRO RATA AWARDS | | |
| ROUND 2 - PROPOSED PRO RATA AWARDS | | |
| ROUND 3 - PROPOSED PRO RATA AWARDS | | |
| ALL ROUNDS - TOTAL PROPOSED AWARD | | |

| | ROUND 1 - PROPOSED PRO RATA AWARDS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tracking Number | WSFA | NES | JSEJAMS | AAMS | OAMS | SS | JFSC | CAF | PSS | Round 1 Total |
| 1400 | $2.56 | $0.00 | $0.00 | $4.55 | $15.88 | $3.23 | $0.01 | $0.00 | $0.00 | $26.23 |
| 4475 | $125.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.47 |
| 5054 | $4.19 | $0.00 | $0.00 | $6.12 | $37.27 | $0.47 | $0.00 | $32.11 | $0.00 | $80.17 |
| 5058 | $0.48 | $0.00 | $0.00 | $7.85 | $0.69 | $1.73 | $0.00 | $0.00 | $0.00 | $10.75 |
| 7326 | $20.01 | $0.00 | $0.00 | $0.00 | $61.43 | $0.25 | $0.00 | $0.00 | $0.00 | $81.70 |
| 9644 | $12,730.95 | $0.00 | $5.95 | $1,868.02 | $0.00 | $1,400.94 | $231.53 | $0.00 | $0.00 | $16,237.39 |
| 10166 | $0.34 | $0.02 | $0.00 | $45.52 | $17.95 | $1.47 | $0.00 | $0.26 | $0.00 | $65.54 |
| 12281 | $5.03 | $0.00 | $5.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.88 |
| 12346 | $315.71 | $0.00 | $0.00 | $203.72 | $833.84 | $0.00 | $0.00 | $6,885.55 | $0.00 | $8,238.83 |
| 12545 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13185 | $341.72 | $55.47 | $0.84 | $424.71 | $5,814.82 | $48.26 | $1.37 | $2,547.58 | $737.29 | $9,972.04 |
| 13902 | $2.47 | $0.00 | $0.00 | $0.00 | $61.43 | $0.00 | $0.00 | $0.00 | $16.07 | $79.97 |
| 14041 | $3.76 | $0.00 | $0.00 | $0.16 | $240.21 | $0.00 | $0.00 | $0.00 | $0.00 | $244.13 |
| 14354 | $57.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.22 |
| 14373 | $39.16 | $0.00 | $0.00 | $118.81 | $2,088.75 | $88.57 | $0.00 | $93.67 | $0.00 | $2,428.96 |
| 14982 | $3.67 | $0.00 | $0.00 | $23.70 | $0.00 | $4.57 | $0.00 | $0.00 | $0.00 | $31.94 |
| 15240 | $557.40 | $3,889.09 | $0.03 | $41.91 | $6,080.58 | $9.17 | $0.11 | $841.70 | $189.84 | $11,609.81 |
| 15427 | $23.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.64 |
| 16436 | $0.26 | $0.00 | $0.00 | $26.82 | $48.17 | $0.08 | $0.00 | $0.00 | $0.00 | $75.33 |
| 16795 | $12.65 | $265.61 | $0.00 | $4.87 | $228.48 | $0.96 | $0.00 | $6.11 | $0.00 | $518.68 |
| 16855 | $729.53 | $0.00 | $6.51 | $5,076.72 | $887.69 | $800.03 | $86.46 | $0.00 | $1.36 | $7,588.28 |
| 18301 | $159.10 | $0.00 | $5.78 | $245.78 | $1,773.99 | $66.76 | $15.60 | $0.00 | $0.00 | $2,267.01 |
| 19030 | $3.13 | $0.00 | $0.00 | $69.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.00 |
| 20348 | $9.21 | $316.97 | $0.00 | $0.94 | $195.35 | $0.34 | $0.00 | $0.00 | $0.00 | $522.80 |
| 20680 | $0.32 | $0.00 | $0.64 | $0.16 | $90.43 | $0.00 | $0.00 | $0.04 | $0.00 | $91.58 |
| 25751 | $97.31 | $4.02 | $0.06 | $18.83 | $1,624.20 | $3.70 | $0.11 | $284.59 | $11.96 | $2,044.78 |
| 26094 | $7.09 | $0.00 | $0.10 | $86.30 | $200.99 | $0.00 | $0.00 | $25.60 | $188.49 | $508.57 |
| 26666 | $0.00 | $0.00 | $0.00 | $273.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $273.63 |
| 28317 | $6.19 | $0.00 | $0.00 | $4,865.34 | $89,756.33 | $0.91 | $0.00 | $0.98 | $0.00 | $94,629.76 |
| 28858 | $1.90 | $0.00 | $0.00 | $1,025.04 | $0.00 | $3.77 | $0.00 | $0.00 | $0.00 | $1,030.71 |
| 29542 | $986.59 | $0.00 | $15.68 | $3,494.66 | $488.02 | $3,800.74 | $0.41 | $623.28 | $6,507.05 | $15,916.42 |
| 29779 | $80.82 | $0.00 | $0.00 | $55.09 | $1,372.25 | $4.70 | $0.00 | $36.87 | $0.00 | $1,549.73 |
| 29837 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30558 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30681 | $0.02 | $0.00 | $0.00 | $408.47 | $0.00 | $0.00 | $0.00 | $0.77 | $0.00 | $409.26 |
| 30815 | $9,100.81 | $0.00 | $13.99 | $1,960.31 | $11,234.12 | $1,254.39 | $838.04 | $832.13 | $36.86 | $25,270.65 |
| 31515 | $0.48 | $0.00 | $0.00 | $10.68 | $2.76 | $0.00 | $0.00 | $0.00 | $0.00 | $13.92 |
| 32129 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 32919 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 33752 | $33.00 | $0.00 | $0.00 | $40.96 | $4.83 | $79.23 | $0.00 | $0.00 | $0.00 | $158.02 |
| 35742 | $2.35 | $0.00 | $0.00 | $1.26 | $38.66 | $0.12 | $0.00 | $0.00 | $0.00 | $42.38 |
| 36086 | $11.98 | $3.92 | $0.00 | $555.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $571.03 |
| 36116 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36363 | $0.37 | $0.00 | $0.00 | $800.60 | $0.00 | $0.91 | $0.00 | $0.00 | $0.00 | $801.87 |
| 36898 | $107.29 | $0.00 | $0.00 | $356.12 | $616.41 | $121.75 | $0.00 | $678.03 | $0.00 | $1,879.59 |
| 37927 | $14.40 | $0.00 | $0.01 | $17.74 | $295.43 | $3.92 | $0.01 | $60.38 | $0.00 | $391.88 |
| 40189 | $20.52 | $0.00 | $0.00 | $46.46 | $0.00 | $0.33 | $0.00 | $0.00 | $0.00 | $67.31 |
| 40989 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.93 | $0.00 | $0.00 | $0.00 | $2.93 |
| 41003 | $68.31 | $0.00 | $0.00 | $1.88 | $774.48 | $0.00 | $0.00 | $0.00 | $0.00 | $844.67 |
| 41533 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43180 | $8.59 | $0.00 | $0.00 | $87.58 | $370.67 | $37.77 | $0.00 | $0.00 | $0.00 | $504.62 |
| 43991 | $1.80 | $0.00 | $0.01 | $104.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $106.31 |
| 44247 | $20.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.96 |
| 46959 | $25,582.74 | $0.00 | $132.00 | $55,249.04 | $72,830.24 | $17,641.70 | $3,710.41 | $300.01 | $7.61 | $175,453.75 |
| 47784 | $0.70 | $0.00 | $0.00 | $2.67 | $0.69 | $0.92 | $0.00 | $0.00 | $0.00 | $4.98 |
| 48308 | $16.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.18 |
| 49216 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 49268 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.76 |
| 49353 | $0.09 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $0.00 | $0.00 | $3.93 | $5.68 |
| 51112 | $0.39 | $0.00 | $0.00 | $0.00 | $0.00 | $2.29 | $0.00 | $0.00 | $0.00 | $2.68 |
| 51740 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 53965 | $0.94 | $0.00 | $0.68 | $1.88 | $47.63 | $0.00 | $0.00 | $34.08 | $0.00 | $85.22 |
| 54538 | $0.15 | $0.00 | $0.02 | $0.76 | $0.83 | $0.08 | $0.02 | $0.00 | $5.10 | $6.96 |
| 56494 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 57864 | $7.30 | $17.76 | $0.05 | $6.28 | $180.16 | $1.09 | $0.01 | $0.00 | $0.00 | $212.64 |
| 58844 | $92.91 | $0.00 | $0.00 | $0.00 | $0.00 | $42.14 | $0.00 | $0.00 | $0.00 | $135.05 |
| 60091 | $43.81 | $0.00 | $0.03 | $10.04 | $743.42 | $5.17 | $0.14 | $244.57 | $9.61 | $1,056.79 |
| 61992 | $1.69 | $1.32 | $0.13 | $221.30 | $0.00 | $2.47 | $3.32 | $1.85 | $0.03 | $232.10 |
| 63002 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63075 | $7.89 | $0.00 | $0.00 | $4.72 | $19.93 | $0.11 | $0.00 | $19.80 | $0.00 | $52.45 |
| 63819 | $0.12 | $0.00 | $0.00 | $40.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.91 |
| 63900 | $118.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118.67 |
| 64167 | $0.82 | $0.54 | $0.01 | $9.89 | $2.07 | $1.61 | $1.08 | $0.01 | $0.00 | $16.03 |
| 64543 | $104.54 | $14.83 | $0.04 | $224.60 | $14,482.53 | $174.82 | $0.34 | $0.00 | $104.54 | $15,106.23 |
| 65063 | $4.90 | $0.00 | $0.00 | $2.67 | $289.91 | $0.53 | $0.00 | $12.95 | $23.16 | $334.12 |
| 65622 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 66742 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 66943 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 67035 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 68729 | $6.88 | $0.00 | $0.20 | $10.20 | $75.58 | $2.87 | $6.35 | $0.00 | $0.20 | $102.28 |
| 71667 | $1.67 | $0.00 | $0.00 | $1.88 | $49.01 | $0.73 | $0.00 | $0.00 | $1.94 | $55.23 |
| 72200 | $12.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.26 |
| 74204 | $130.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.14 |
| 76004 | $167.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.98 |
| 76831 | $8.09 | $0.00 | $0.00 | $3.61 | $6.90 | $0.00 | $0.00 | $0.00 | $0.00 | $18.60 |
| 77171 | $5.77 | $0.00 | $0.00 | $0.00 | $77.31 | $0.00 | $0.00 | $95.71 | $273.32 | $452.11 |
| 77608 | $11.93 | $9.29 | $0.32 | $7.22 | $201.56 | $0.96 | $1.26 | $9.09 | $0.00 | $241.62 |
| 79598 | $93.50 | $13.03 | $0.00 | $35.94 | $1,348.78 | $9.29 | $0.02 | $524.81 | $96.22 | $2,121.58 |
| 79912 | $13.69 | $0.00 | $0.00 | $204.82 | $106.30 | $17.77 | $0.00 | $0.00 | $0.00 | $342.58 |
| 79930 | $2.45 | $0.00 | $0.00 | $5.49 | $0.00 | $3.39 | $0.00 | $0.00 | $0.00 | $11.34 |
| 79969 | $9.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.50 |
| 79977 | $5.61 | $0.00 | $0.00 | $2.98 | $86.28 | $0.51 | $0.00 | $0.00 | $0.00 | $95.39 |
| 80628 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 80967 | $43.58 | $0.00 | $0.00 | $15.70 | $423.82 | $3.01 | $0.00 | $525.33 | $274.43 | $1,285.87 |
| 84573 | $13.36 | $0.00 | $0.00 | $9.10 | $267.13 | $2.46 | $0.00 | $13.86 | $0.00 | $305.92 |
| 86158 | $81.54 | $17.65 | $2.79 | $35.16 | $1,455.78 | $1.93 | $7.32 | $19.20 | $11.97 | $1,633.33 |
| 88241 | $202.86 | $4.89 | $0.00 | $64.51 | $1,746.38 | $8.61 | $0.00 | $196.35 | $358.40 | $2,582.00 |
| 89357 | $1.25 | $0.00 | $0.02 | $0.00 | $0.00 | $3.76 | $0.19 | $0.00 | $0.00 | $5.22 |
| 89741 | $1.38 | $0.00 | $0.02 | $13.97 | $0.00 | $1.52 | $2.14 | $0.00 | $0.00 | $19.02 |
| 94210 | $7.30 | $0.00 | $0.00 | $39.24 | $55.22 | $1.94 | $0.00 | $2.79 | $71.20 | $177.69 |
| 94803 | $0.01 | $0.00 | $0.00 | $239.26 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $239.33 |
| 95521 | $340.92 | $0.00 | $0.00 | $3.77 | $25.54 | $0.08 | $30.43 | $144.83 | $0.00 | $545.57 |
| 95729 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 96690 | $724.54 | $17.70 | $0.00 | $210.78 | $5,509.03 | $198.65 | $0.00 | $24.88 | $0.00 | $6,685.60 |
| 96974 | $116.60 | $5.69 | $0.00 | $18.68 | $1,693.92 | $2.71 | $0.00 | $132.23 | $445.19 | $2,415.01 |
| 97309 | $129.04 | $0.00 | $0.00 | $32.49 | $4,587.53 | $5.66 | $0.00 | $565.90 | $27.17 | $5,347.78 |
| 98404 | $4,799.09 | $234.66 | $5.99 | $6,318.04 | $43,315.73 | $1,573.45 | $170.81 | $35,138.42 | $9,533.52 | $101,089.70 |
| 98460 | $2.35 | $0.00 | $0.05 | $0.00 | $0.00 | $0.87 | $7.94 | $0.00 | $0.00 | $11.21 |
| 99586 | $231.14 | $0.00 | $0.00 | $0.00 | $4,730.71 | $0.00 | $0.00 | $0.00 | $0.00 | $4,961.84 |
| 99960 | $2.68 | $0.00 | $0.00 | $0.00 | $33.82 | $0.00 | $0.00 | $0.00 | $0.00 | $36.50 |
| 100023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103309 | $221.26 | $0.00 | $0.00 | $619.01 | $1,531.02 | $75.82 | $0.00 | $0.00 | $0.00 | $2,447.11 |
| 104674 | $0.02 | $0.00 | $0.00 | $252.29 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $252.33 |
| 104873 | $14.10 | $0.00 | $0.00 | $81.20 | $289.86 | $7.73 | $0.00 | $201.33 | $0.00 | $594.22 |
| 108749 | $4.18 | $0.00 | $0.00 | $144.55 | $0.00 | $2.77 | $0.00 | $0.00 | $0.00 | $151.50 |
| 109187 | $9.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.20 |
| 110589 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110677 | $1.04 | $0.00 | $0.00 | $0.00 | $98.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.04 |
| 114509 | $6.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.07 |
| 114722 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 116332 | $0.19 | $0.00 | $0.00 | $2,635.04 | $7,712.37 | $0.08 | $0.00 | $0.00 | $0.00 | $10,347.68 |
| 117252 | $8.54 | $0.00 | $0.00 | $1,342.40 | $42.11 | $2.84 | $0.00 | $0.00 | $0.00 | $1,395.89 |
| 117296 | $7.28 | $0.00 | $0.00 | $0.00 | $0.00 | $17.16 | $0.00 | $0.00 | $0.00 | $24.45 |
| 118481 | $0.03 | $0.00 | $0.00 | $20.87 | $1,779.51 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.42 |
| 120999 | $0.05 | $0.00 | $0.00 | $0.94 | $0.00 | $0.00 | $0.00 | $0.00 | $4.17 | $5.17 |
| 121737 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 122570 | $0.53 | $0.00 | $0.00 | $4.08 | $30.37 | $0.28 | $0.00 | $0.00 | $0.00 | $35.27 |
| 123035 | $0.04 | $0.00 | $0.00 | $13.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.08 |
| 123484 | $436.39 | $0.00 | $0.00 | $0.00 | $14,802.12 | $0.00 | $0.00 | $0.00 | $4,404.80 | $19,643.31 |
| 123784 | $283.90 | $0.00 | $0.00 | $612.26 | $22,596.63 | $289.01 | $0.00 | $0.00 | $4,518.67 | $28,300.47 |
| 126787 | $3.58 | $1.88 | $0.00 | $19.07 | $13.29 | $0.90 | $0.00 | $0.00 | $0.00 | $38.72 |
| 129881 | $48.52 | $0.00 | $0.05 | $1.26 | $196.04 | $6.56 | $4.58 | $0.00 | $0.00 | $257.01 |
| 129922 | $8.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.67 |
| 131642 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.77 | $0.00 | $0.00 | $0.83 |
| 136377 | $976.97 | $0.00 | $0.00 | $28.72 | $951.88 | $21.30 | $0.00 | $0.00 | $0.00 | $1,978.86 |
| 136820 | $195.92 | $14.88 | $2.02 | $138.12 | $3,768.18 | $11.08 | $2.54 | $1,961.83 | $1,023.35 | $7,117.92 |
| 139749 | $0.00 | $0.00 | $0.00 | $0.00 | $53,918.08 | $0.00 | $0.00 | $0.00 | $0.00 | $53,918.08 |
| 142554 | $44.87 | $21.48 | $0.08 | $38.30 | $33.13 | $46.65 | $0.09 | $0.00 | $0.00 | $184.61 |
| 146366 | $1.74 | $0.00 | $0.00 | $0.00 | $11.73 | $90.02 | $0.00 | $0.00 | $0.00 | $103.50 |
| 146758 | $2.08 | $0.00 | $0.00 | $60.43 | $0.00 | $6.69 | $0.00 | $4.04 | $0.00 | $73.24 |

| | ROUND 2 - PROPOSED PRO RATA AWARDS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tracking Number | WSFA | NES | JSEJAMS | AAMS | OAMS | SS | JFSC | CAF | PSS | Round 2 Tota |
| 1400 | $2.49 | $0.00 | $0.00 | $3.24 | $2.97 | $3.96 | $0.03 | $0.00 | $0.00 | $12.69 |
| 4475 | $122.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.15 |
| 5054 | $4.08 | $0.00 | $0.00 | $4.36 | $6.97 | $0.57 | $0.00 | $55.81 | $0.00 | $71.79 |
| 5058 | $0.47 | $0.00 | $0.00 | $5.59 | $0.13 | $2.11 | $0.00 | $0.00 | $0.00 | $8.30 |
| 7326 | $19.48 | $0.00 | $0.00 | $0.00 | $11.49 | $0.31 | $0.00 | $0.00 | $0.00 | $31.28 |
| 9644 | $12,394.26 | $0.00 | $22.19 | $1,329.87 | $0.00 | $1,714.12 | $1,108.04 | $0.00 | $0.00 | $16,568.48 |
| 10166 | $0.33 | $0.01 | $0.00 | $32.40 | $3.36 | $1.80 | $0.00 | $0.45 | $0.00 | $38.34 |
| 12281 | $4.90 | $0.00 | $21.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.71 |
| 12346 | $307.36 | $0.00 | $0.00 | $145.03 | $156.01 | $0.00 | $0.00 | $11,966.57 | $0.00 | $12,574.97 |
| 12545 | $11.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.81 |
| 13185 | $332.68 | $19.69 | $3.13 | $302.36 | $1,087.90 | $59.05 | $6.54 | $4,427.50 | $88.26 | $6,327.10 |
| 13902 | $2.40 | $0.00 | $0.00 | $0.00 | $11.49 | $0.00 | $0.00 | $0.00 | $1.92 | $15.82 |
| 14041 | $3.66 | $0.00 | $0.00 | $0.11 | $44.94 | $0.00 | $0.00 | $0.00 | $0.00 | $48.71 |
| 14354 | $55.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.70 |
| 14373 | $38.12 | $0.00 | $0.00 | $84.58 | $390.79 | $108.38 | $0.00 | $162.78 | $0.00 | $784.65 |
| 14982 | $3.57 | $0.00 | $0.00 | $16.87 | $0.00 | $5.59 | $0.00 | $0.00 | $0.00 | $26.04 |
| 15240 | $542.66 | $1,380.41 | $0.09 | $29.83 | $1,137.62 | $11.22 | $0.51 | $1,462.81 | $22.73 | $4,587.89 |
| 15427 | $23.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.02 |
| 16436 | $0.26 | $0.00 | $0.00 | $19.09 | $9.01 | $0.10 | $0.00 | $0.00 | $0.00 | $28.45 |
| 16795 | $12.32 | $94.28 | $0.00 | $3.46 | $42.75 | $1.18 | $0.00 | $10.62 | $0.00 | $164.60 |
| 16855 | $710.24 | $0.00 | $24.26 | $3,614.19 | $166.08 | $978.88 | $413.76 | $0.00 | $0.16 | $5,907.56 |
| 18301 | $154.89 | $0.00 | $21.54 | $174.98 | $331.90 | $81.69 | $74.64 | $0.00 | $0.00 | $839.63 |
| 19030 | $3.05 | $0.00 | $0.00 | $49.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.78 |
| 20348 | $8.96 | $112.51 | $0.00 | $0.67 | $36.55 | $0.42 | $0.00 | $0.00 | $0.00 | $159.11 |
| 20680 | $0.31 | $0.00 | $2.38 | $0.11 | $16.92 | $0.00 | $0.00 | $0.08 | $0.00 | $19.79 |
| 25751 | $94.73 | $1.43 | $0.22 | $13.41 | $303.87 | $4.53 | $0.55 | $494.59 | $1.43 | $914.75 |
| 26094 | $6.91 | $0.00 | $0.38 | $61.43 | $37.60 | $0.00 | $0.00 | $44.49 | $22.56 | $173.36 |
| 26666 | $0.00 | $0.00 | $0.00 | $194.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $194.78 |
| 28317 | $6.03 | $0.00 | $0.00 | $3,463.36 | $16,790.95 | $1.11 | $0.00 | $1.70 | $0.00 | $20,263.15 |
| 28858 | $1.85 | $0.00 | $0.00 | $729.74 | $0.00 | $4.61 | $0.00 | $0.00 | $0.00 | $736.20 |
| 29542 | $960.50 | $0.00 | $58.42 | $2,487.90 | $91.30 | $4,650.42 | $1.95 | $1,083.21 | $778.99 | $10,112.68 |
| 29779 | $78.68 | $0.00 | $0.00 | $39.22 | $256.74 | $5.75 | $0.00 | $64.07 | $0.00 | $444.46 |
| 29837 | $10.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.46 |
| 30558 | $3.89 | $0.00 | $0.00 | $59.95 | $0.00 | $0.15 | $0.00 | $0.00 | $0.00 | $64.00 |
| 30681 | $0.02 | $0.00 | $0.00 | $290.76 | $0.00 | $0.00 | $0.00 | $1.34 | $0.00 | $292.12 |
| 30815 | $8,860.12 | $0.00 | $52.14 | $1,395.57 | $2,101.81 | $1,534.81 | $4,010.68 | $1,446.19 | $4.41 | $19,405.72 |
| 31515 | $0.46 | $0.00 | $0.00 | $7.60 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $8.58 |
| 32129 | $15.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.08 |
| 32919 | $10.24 | $0.00 | $0.00 | $170.72 | $0.00 | $48.70 | $0.00 | $0.00 | $0.00 | $229.67 |
| 33752 | $32.13 | $0.00 | $0.00 | $29.16 | $0.90 | $96.94 | $0.00 | $0.00 | $0.00 | $159.13 |
| 35742 | $2.29 | $0.00 | $0.00 | $0.89 | $7.23 | $0.15 | $0.00 | $0.00 | $0.00 | $10.56 |
| 36086 | $11.66 | $1.39 | $0.00 | $395.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $408.26 |
| 36116 | $4.39 | $0.00 | $0.00 | $79.98 | $0.00 | $1.73 | $0.00 | $0.00 | $1.21 | $87.32 |
| 36363 | $0.36 | $0.00 | $0.00 | $569.96 | $0.00 | $1.11 | $0.00 | $0.00 | $0.00 | $571.43 |
| 36898 | $104.45 | $0.00 | $0.00 | $253.53 | $115.32 | $148.96 | $0.00 | $1,178.36 | $0.00 | $1,800.62 |
| 37927 | $14.02 | $0.00 | $0.03 | $12.63 | $55.27 | $4.79 | $0.04 | $104.93 | $0.00 | $191.71 |
| 40189 | $19.98 | $0.00 | $0.00 | $33.07 | $0.00 | $0.41 | $0.00 | $0.00 | $0.00 | $53.46 |
| 40989 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.58 | $0.00 | $0.00 | $0.00 | $3.58 |
| 41003 | $66.50 | $0.00 | $0.00 | $1.34 | $144.90 | $0.00 | $0.00 | $0.00 | $0.00 | $212.74 |
| 41533 | $9.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.36 |
| 43180 | $8.36 | $0.00 | $0.00 | $62.35 | $69.35 | $46.22 | $0.00 | $0.00 | $0.00 | $186.28 |
| 43991 | $1.76 | $0.00 | $0.04 | $74.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $76.14 |
| 44247 | $20.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.40 |
| 46959 | $24,906.16 | $0.00 | $491.95 | $39,332.58 | $13,625.90 | $21,585.58 | $17,757.20 | $521.39 | $0.91 | ########## |
| 47784 | $0.68 | $0.00 | $0.00 | $1.90 | $0.13 | $1.12 | $0.00 | $0.00 | $0.00 | $3.83 |
| 48308 | $15.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.75 |
| 49216 | $101.73 | $0.00 | $0.00 | $564.59 | $54.38 | $0.00 | $0.00 | $0.00 | $0.00 | $720.70 |
| 49268 | $15.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.34 |
| 49353 | $0.08 | $0.00 | $0.00 | $0.00 | $0.31 | $0.00 | $0.00 | $0.00 | $0.47 | $0.87 |
| 51112 | $0.38 | $0.00 | $0.00 | $0.00 | $0.00 | $2.80 | $0.00 | $0.00 | $0.00 | $3.18 |
| 51740 | $9.12 | $0.00 | $0.00 | $0.94 | $23.93 | $0.60 | $0.00 | $421.24 | $0.00 | $455.83 |
| 53965 | $0.92 | $0.00 | $2.53 | $1.34 | $8.91 | $0.00 | $0.00 | $59.23 | $0.00 | $72.93 |
| 54538 | $0.15 | $0.00 | $0.08 | $0.54 | $0.16 | $0.10 | $0.08 | $0.00 | $0.61 | $1.71 |
| 56494 | $0.94 | $0.00 | $0.00 | $8.61 | $2.33 | $2.10 | $0.00 | $2.56 | $0.40 | $16.94 |
| 57864 | $7.11 | $6.30 | $0.19 | $4.47 | $33.71 | $1.33 | $0.02 | $0.00 | $0.00 | $53.13 |
| 58844 | $90.45 | $0.00 | $0.00 | $0.00 | $0.00 | $51.56 | $0.00 | $0.00 | $0.00 | $142.01 |
| 60091 | $42.65 | $0.00 | $0.09 | $7.15 | $139.09 | $6.33 | $0.67 | $425.05 | $1.15 | $622.18 |
| 61992 | $1.64 | $0.47 | $0.47 | $157.55 | $0.00 | $3.02 | $15.91 | $3.21 | $0.00 | $182.27 |
| 63002 | $0.00 | $0.00 | $1.13 | $13.45 | $0.00 | $0.01 | $0.37 | $0.00 | $0.00 | $14.95 |
| 63075 | $7.68 | $0.00 | $0.00 | $3.36 | $3.73 | $0.13 | $0.00 | $34.41 | $0.00 | $49.31 |
| 63819 | $0.12 | $0.00 | $0.00 | $29.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.16 |
| 63900 | $115.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.53 |
| 64167 | $0.80 | $0.19 | $0.03 | $7.04 | $0.39 | $1.97 | $5.18 | $0.01 | $0.00 | $15.62 |
| 64543 | $101.78 | $5.26 | $0.16 | $159.89 | $2,709.55 | $213.91 | $1.63 | $0.00 | $12.51 | $3,204.69 |
| 65063 | $4.77 | $0.00 | $0.00 | $1.90 | $54.24 | $0.65 | $0.00 | $22.51 | $2.77 | $86.84 |
| 65622 | $1.88 | $0.00 | $0.00 | $0.00 | $7.46 | $35.21 | $0.00 | $0.00 | $0.00 | $44.55 |
| 66742 | $322.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $322.42 |
| 66943 | $0.34 | $0.00 | $2.93 | $0.00 | $0.00 | $0.05 | $1.17 | $0.00 | $0.00 | $4.49 |
| 67035 | $4.64 | $0.40 | $0.00 | $2.56 | $5.44 | $2.98 | $0.00 | $0.00 | $0.00 | $16.02 |
| 68729 | $6.69 | $0.00 | $0.75 | $7.26 | $14.14 | $3.51 | $30.41 | $0.00 | $0.02 | $62.78 |
| 71667 | $1.63 | $0.00 | $0.00 | $1.34 | $9.17 | $0.89 | $0.00 | $0.00 | $0.23 | $13.26 |
| 72200 | $11.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.93 |
| 74204 | $126.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.70 |
| 76004 | $163.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.53 |
| 76831 | $7.87 | $0.00 | $0.00 | $2.57 | $1.29 | $0.00 | $0.00 | $0.00 | $0.00 | $11.74 |
| 77171 | $5.62 | $0.00 | $0.00 | $0.00 | $14.46 | $0.00 | $0.00 | $166.33 | $32.72 | $219.14 |
| 77608 | $11.62 | $3.30 | $1.19 | $5.14 | $37.71 | $1.17 | $6.04 | $15.79 | $0.00 | $81.95 |
| 79598 | $91.02 | $4.63 | $0.00 | $25.59 | $252.35 | $11.36 | $0.08 | $912.08 | $11.52 | $1,308.62 |
| 79912 | $13.33 | $0.00 | $0.00 | $145.81 | $19.89 | $21.74 | $0.00 | $0.00 | $0.00 | $200.77 |
| 79930 | $2.39 | $0.00 | $0.00 | $3.91 | $0.00 | $4.15 | $0.00 | $0.00 | $0.00 | $10.45 |
| 79969 | $9.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.25 |
| 79977 | $5.46 | $0.00 | $0.00 | $2.12 | $16.14 | $0.63 | $0.00 | $0.00 | $0.00 | $24.35 |
| 80628 | $9.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.08 |
| 80967 | $42.43 | $0.00 | $0.00 | $11.17 | $79.29 | $3.68 | $0.00 | $912.99 | $32.85 | $1,082.42 |
| 84573 | $13.00 | $0.00 | $0.00 | $6.48 | $49.98 | $3.01 | $0.00 | $24.10 | $0.00 | $96.57 |
| 86158 | $79.38 | $6.27 | $10.41 | $25.03 | $272.36 | $2.36 | $35.03 | $33.37 | $1.43 | $465.64 |
| 88241 | $197.50 | $1.74 | $0.00 | $45.92 | $326.73 | $10.54 | $0.00 | $341.24 | $42.91 | $966.58 |
| 89357 | $1.22 | $0.00 | $0.06 | $0.00 | $0.00 | $4.60 | $0.92 | $0.00 | $0.00 | $6.80 |
| 89741 | $1.34 | $0.00 | $0.06 | $9.94 | $0.00 | $1.86 | $10.24 | $0.00 | $0.00 | $23.44 |
| 94210 | $7.10 | $0.00 | $0.00 | $27.93 | $10.33 | $2.37 | $0.00 | $4.85 | $8.52 | $61.12 |
| 94803 | $0.01 | $0.00 | $0.00 | $170.32 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $170.40 |
| 95521 | $331.90 | $0.00 | $0.00 | $2.68 | $4.78 | $0.10 | $145.64 | $251.71 | $0.00 | $736.81 |
| 95729 | $0.21 | $0.00 | $0.00 | $0.00 | $0.78 | $0.00 | $2.43 | $0.00 | $0.00 | $3.41 |
| 96690 | $705.38 | $6.28 | $0.00 | $150.06 | $1,030.69 | $243.06 | $0.00 | $43.25 | $0.00 | $2,178.72 |
| 96974 | $113.51 | $2.02 | $0.00 | $13.30 | $316.92 | $3.31 | $0.00 | $229.81 | $53.30 | $732.16 |
| 97309 | $125.63 | $0.00 | $0.00 | $23.13 | $858.29 | $6.92 | $0.00 | $983.49 | $3.25 | $2,000.71 |
| 98404 | $4,672.17 | $83.29 | $22.32 | $4,497.90 | $8,103.99 | $1,925.20 | $817.44 | $61,067.94 | $1,141.30 | $82,331.55 |
| 98460 | $2.29 | $0.00 | $0.19 | $0.00 | $0.00 | $1.06 | $38.01 | $0.00 | $0.00 | $41.54 |
| 99586 | $225.01 | $0.00 | $0.00 | $0.00 | $884.99 | $0.00 | $0.00 | $0.00 | $0.00 | $1,109.99 |
| 99960 | $2.61 | $0.00 | $0.00 | $0.00 | $6.33 | $0.00 | $0.00 | $0.00 | $0.00 | $8.94 |
| 100023 | $22.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.19 |
| 103309 | $215.41 | $0.00 | $0.00 | $440.68 | $286.44 | $92.77 | $0.00 | $0.00 | $0.00 | $1,035.31 |
| 104674 | $0.02 | $0.00 | $0.00 | $179.59 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $179.63 |
| 104873 | $13.73 | $0.00 | $0.00 | $57.80 | $54.22 | $9.46 | $0.00 | $349.90 | $0.00 | $485.11 |
| 108749 | $4.07 | $0.00 | $0.00 | $102.91 | $0.00 | $3.39 | $0.00 | $0.00 | $0.00 | $110.36 |
| 109187 | $8.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.95 |
| 110589 | $9.88 | $185.38 | $0.00 | $49.33 | $4.82 | $0.00 | $0.00 | $0.00 | $0.00 | $249.41 |
| 110677 | $1.01 | $0.00 | $0.00 | $0.00 | $18.33 | $0.00 | $0.00 | $0.00 | $0.00 | $19.35 |
| 114509 | $5.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.91 |
| 114722 | $0.27 | $0.00 | $0.00 | $208.90 | $0.00 | $0.47 | $0.00 | $0.00 | $0.00 | $209.64 |
| 116332 | $0.19 | $0.00 | $0.00 | $1,875.92 | $1,442.92 | $0.10 | $0.00 | $0.00 | $0.00 | $3,319.12 |
| 117252 | $8.31 | $0.00 | $0.00 | $955.67 | $7.88 | $3.48 | $0.00 | $0.00 | $0.00 | $975.34 |
| 117296 | $7.09 | $0.00 | $0.00 | $0.00 | $0.00 | $21.00 | $0.00 | $0.00 | $0.00 | $28.09 |
| 118481 | $0.03 | $0.00 | $0.00 | $14.86 | $332.93 | $0.00 | $0.00 | $0.00 | $0.00 | $347.83 |
| 120999 | $0.05 | $0.00 | $0.00 | $0.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.50 | $1.22 |
| 121737 | $10.41 | $0.00 | $0.00 | $0.00 | $132.84 | $0.00 | $0.00 | $0.00 | $0.00 | $143.25 |
| 122570 | $0.52 | $0.00 | $0.00 | $2.91 | $5.68 | $0.35 | $0.00 | $0.00 | $0.00 | $9.46 |
| 123035 | $0.04 | $0.00 | $0.00 | $9.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.32 |
| 123484 | $424.85 | $0.00 | $0.00 | $0.00 | $2,769.35 | $0.00 | $0.00 | $0.00 | $527.32 | $3,721.52 |
| 123784 | $276.39 | $0.00 | $0.00 | $435.88 | $4,227.63 | $353.62 | $0.00 | $0.00 | $540.95 | $5,834.47 |
| 126787 | $3.48 | $0.67 | $0.00 | $13.58 | $2.49 | $1.10 | $0.00 | $0.00 | $0.00 | $21.32 |
| 129881 | $47.24 | $0.00 | $0.19 | $0.89 | $36.68 | $8.03 | $21.93 | $0.00 | $0.00 | $114.96 |
| 129922 | $8.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.44 |
| 131642 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $0.00 | $0.00 | $3.75 |
| 136377 | $951.13 | $0.00 | $0.00 | $20.45 | $178.09 | $26.06 | $0.00 | $0.00 | $0.00 | $1,175.72 |
| 136820 | $190.74 | $5.28 | $7.53 | $98.33 | $704.99 | $13.55 | $12.15 | $3,409.52 | $122.51 | $4,564.61 |
| 139749 | $0.00 | $0.00 | $0.00 | $0.00 | $10,086.59 | $0.00 | $0.00 | $0.00 | $0.00 | $10,086.59 |
| 142554 | $43.69 | $7.63 | $0.31 | $27.26 | $6.20 | $57.07 | $0.43 | $0.00 | $0.00 | $142.59 |
| 146366 | $1.69 | $0.00 | $0.00 | $0.00 | $2.20 | $110.15 | $0.00 | $0.00 | $0.00 | $114.04 |
| 146758 | $2.03 | $0.00 | $0.00 | $43.02 | $0.00 | $8.19 | $0.00 | $7.02 | $0.00 | $60.25 |

| | ROUND 3 - PROPOSED PRO RATA AWARDS | | | | | | | | | | TOTAL PROPOSED AWARD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tracking Number | WSFA | NES | JSEJAMS | AAMS | OAMS | SS | JFSC | CAF | PSS | Round 3 Tota | TotalAward |
| 1400 | $0.57 | $0.00 | N/A | $0.20 | $0.81 | $2.70 | N/A | $0.00 | $0.00 | $4.28 | $43.19 |
| 4475 | $27.97 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.97 | $275.59 |
| 5054 | $0.93 | $0.00 | N/A | $0.27 | $1.90 | $0.39 | N/A | $0.27 | $0.00 | $3.75 | $155.71 |
| 5058 | $0.11 | $0.00 | N/A | $0.34 | $0.04 | $1.44 | N/A | $0.00 | $0.00 | $1.93 | $25.00 |
| 7326 | $4.46 | $0.00 | N/A | $0.00 | $3.13 | $0.21 | N/A | $0.00 | $0.00 | $7.80 | $120.77 |
| 9644 | $2,837.95 | $0.00 | N/A | $81.48 | $0.00 | $1,171.39 | N/A | $0.00 | $0.00 | $4,090.82 | $36,896.69 |
| 10166 | $0.08 | $0.00 | N/A | $1.99 | $0.91 | $1.23 | N/A | $0.00 | $0.00 | $4.20 | $108.08 |
| 12281 | $1.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.12 | $38.71 |
| 12346 | $70.38 | $0.00 | N/A | $8.89 | $42.44 | $0.00 | N/A | $56.91 | $0.00 | $178.61 | $20,992.40 |
| 12545 | $2.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.70 | $25.00 |
| 13185 | $76.18 | $3.45 | N/A | $18.52 | $295.96 | $40.35 | N/A | $21.06 | $24.09 | $479.60 | $16,778.74 |
| 13902 | $0.55 | $0.00 | N/A | $0.00 | $3.13 | $0.00 | N/A | $0.00 | $0.53 | $4.20 | $99.98 |
| 14041 | $0.84 | $0.00 | N/A | $0.01 | $12.23 | $0.00 | N/A | $0.00 | $0.00 | $13.07 | $305.91 |
| 14354 | $12.75 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.75 | $125.67 |
| 14373 | $8.73 | $0.00 | N/A | $5.18 | $106.31 | $74.06 | N/A | $0.77 | $0.00 | $195.06 | $3,408.67 |
| 14982 | $0.82 | $0.00 | N/A | $1.03 | $0.00 | $3.82 | N/A | $0.00 | $0.00 | $5.67 | $63.64 |
| 15240 | $124.25 | $241.79 | N/A | $1.83 | $309.48 | $7.67 | N/A | $6.96 | $6.20 | $698.18 | $16,895.87 |
| 15427 | $5.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.27 | $51.93 |
| 16436 | $0.06 | $0.00 | N/A | $1.17 | $2.45 | $0.07 | N/A | $0.00 | $0.00 | $3.75 | $107.53 |
| 16795 | $2.82 | $16.51 | N/A | $0.21 | $11.63 | $0.80 | N/A | $0.05 | $0.00 | $32.03 | $715.31 |
| 16855 | $162.63 | $0.00 | N/A | $221.43 | $45.18 | $668.94 | N/A | $0.00 | $0.04 | $1,098.22 | $14,594.05 |
| 18301 | $35.47 | $0.00 | N/A | $10.72 | $90.29 | $55.82 | N/A | $0.00 | $0.00 | $192.30 | $3,298.94 |
| 19030 | $0.70 | $0.00 | N/A | $3.05 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.74 | $129.52 |
| 20348 | $2.05 | $19.71 | N/A | $0.04 | $9.94 | $0.29 | N/A | $0.00 | $0.00 | $32.03 | $713.93 |
| 20680 | $0.07 | $0.00 | N/A | $0.01 | $4.60 | $0.00 | N/A | $0.00 | $0.00 | $4.68 | $116.04 |
| 25751 | $21.69 | $0.25 | N/A | $0.82 | $82.67 | $3.09 | N/A | $2.35 | $0.39 | $111.26 | $3,070.79 |
| 26094 | $1.58 | $0.00 | N/A | $3.76 | $10.23 | $0.00 | N/A | $0.21 | $6.16 | $21.94 | $703.87 |
| 26666 | $0.00 | $0.00 | N/A | $11.93 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.93 | $480.35 |
| 28317 | $1.38 | $0.00 | N/A | $212.19 | $4,567.87 | $0.76 | N/A | $0.01 | $0.00 | $4,782.21 | $119,675.11 |
| 28858 | $0.42 | $0.00 | N/A | $44.71 | $0.00 | $3.15 | N/A | $0.00 | $0.00 | $48.28 | $1,815.19 |
| 29542 | $219.93 | $0.00 | N/A | $152.43 | $24.84 | $3,177.99 | N/A | $5.15 | $212.64 | $3,792.97 | $29,822.07 |
| 29779 | $18.02 | $0.00 | N/A | $2.40 | $69.84 | $3.93 | N/A | $0.30 | $0.00 | $94.50 | $2,088.68 |
| 29837 | $2.39 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.39 | $25.00 |
| 30558 | $0.89 | $0.00 | N/A | $3.67 | $0.00 | $0.11 | N/A | $0.00 | $0.00 | $4.67 | $68.66 |
| 30681 | $0.00 | $0.00 | N/A | $17.81 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $17.82 | $719.20 |
| 30815 | $2,028.73 | $0.00 | N/A | $85.50 | $571.78 | $1,048.86 | N/A | $6.88 | $1.20 | $3,742.95 | $48,419.32 |
| 31515 | $0.11 | $0.00 | N/A | $0.47 | $0.14 | $0.00 | N/A | $0.00 | $0.00 | $0.71 | $25.00 |
| 32129 | $3.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.45 | $25.00 |
| 32919 | $2.35 | $0.00 | N/A | $10.46 | $0.00 | $33.28 | N/A | $0.00 | $0.00 | $46.09 | $275.75 |
| 33752 | $7.36 | $0.00 | N/A | $1.79 | $0.25 | $66.24 | N/A | $0.00 | $0.00 | $75.63 | $392.78 |
| 35742 | $0.52 | $0.00 | N/A | $0.05 | $1.97 | $0.10 | N/A | $0.00 | $0.00 | $2.65 | $55.59 |
| 36086 | $2.67 | $0.24 | N/A | $24.21 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.13 | $1,006.41 |
| 36116 | $1.01 | $0.00 | N/A | $4.90 | $0.00 | $1.18 | N/A | $0.00 | $0.33 | $7.42 | $94.73 |
| 36363 | $0.08 | $0.00 | N/A | $34.92 | $0.00 | $0.76 | N/A | $0.00 | $0.00 | $35.76 | $1,409.05 |
| 36898 | $23.92 | $0.00 | N/A | $15.53 | $31.37 | $101.80 | N/A | $5.60 | $0.00 | $178.22 | $3,858.43 |
| 37927 | $3.21 | $0.00 | N/A | $0.77 | $15.04 | $3.28 | N/A | $0.50 | $0.00 | $22.79 | $606.39 |
| 40189 | $4.57 | $0.00 | N/A | $2.03 | $0.00 | $0.28 | N/A | $0.00 | $0.00 | $6.88 | $127.64 |
| 40989 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.45 | N/A | $0.00 | $0.00 | $2.45 | $25.00 |
| 41003 | $15.23 | $0.00 | N/A | $0.08 | $39.42 | $0.00 | N/A | $0.00 | $0.00 | $54.73 | $1,112.13 |
| 41533 | $2.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.14 | $25.00 |
| 43180 | $1.92 | $0.00 | N/A | $3.82 | $18.87 | $31.58 | N/A | $0.00 | $0.00 | $56.19 | $747.08 |
| 43991 | $0.40 | $0.00 | N/A | $4.55 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.96 | $187.40 |
| 44247 | $4.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.67 | $46.03 |
| 46959 | $5,702.85 | $0.00 | N/A | $2,409.78 | $3,706.84 | $14,751.08 | N/A | $2.48 | $0.25 | $26,573.28 | $320,248.69 |
| 47784 | $0.16 | $0.00 | N/A | $0.12 | $0.04 | $0.77 | N/A | $0.00 | $0.00 | $1.07 | $25.00 |
| 48308 | $3.61 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.61 | $35.54 |
| 49216 | $23.29 | $0.00 | N/A | $34.59 | $14.79 | $0.00 | N/A | $0.00 | $0.00 | $72.68 | $793.37 |
| 49268 | $3.51 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.51 | $34.61 |
| 49353 | $0.02 | $0.00 | N/A | $0.00 | $0.08 | $0.00 | N/A | $0.00 | $0.13 | $0.23 | $25.00 |
| 51112 | $0.09 | $0.00 | N/A | $0.00 | $0.00 | $1.91 | N/A | $0.00 | $0.00 | $2.00 | $25.00 |
| 51740 | $2.09 | $0.00 | N/A | $0.06 | $6.51 | $0.41 | N/A | $2.00 | $0.00 | $11.07 | $466.89 |
| 53965 | $0.21 | $0.00 | N/A | $0.08 | $2.42 | $0.00 | N/A | $0.28 | $0.00 | $3.00 | $161.14 |
| 54538 | $0.03 | $0.00 | N/A | $0.03 | $0.04 | $0.07 | N/A | $0.00 | $0.17 | $0.35 | $25.00 |
| 56494 | $0.21 | $0.00 | N/A | $0.53 | $0.63 | $1.43 | N/A | $0.01 | $0.11 | $2.93 | $25.00 |
| 57864 | $1.63 | $1.10 | N/A | $0.27 | $9.17 | $0.91 | N/A | $0.00 | $0.00 | $13.08 | $278.84 |
| 58844 | $20.71 | $0.00 | N/A | $0.00 | $0.00 | $35.24 | N/A | $0.00 | $0.00 | $55.95 | $333.00 |
| 60091 | $9.77 | $0.00 | N/A | $0.44 | $37.84 | $4.32 | N/A | $2.02 | $0.31 | $54.70 | $1,733.67 |
| 61992 | $0.38 | $0.08 | N/A | $9.65 | $0.00 | $2.07 | N/A | $0.02 | $0.00 | $12.19 | $426.56 |
| 63002 | $0.00 | $0.00 | N/A | $0.82 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $0.83 | $25.00 |
| 63075 | $1.76 | $0.00 | N/A | $0.21 | $1.01 | $0.09 | N/A | $0.16 | $0.00 | $3.23 | $104.99 |
| 63819 | $0.03 | $0.00 | N/A | $1.78 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.81 | $71.87 |
| 63900 | $26.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $26.45 | $260.66 |
| 64167 | $0.18 | $0.03 | N/A | $0.43 | $0.11 | $1.34 | N/A | $0.00 | $0.00 | $2.10 | $33.74 |
| 64543 | $23.30 | $0.92 | N/A | $9.80 | $737.12 | $146.18 | N/A | $0.00 | $3.42 | $920.73 | $19,231.65 |
| 65063 | $1.09 | $0.00 | N/A | $0.12 | $14.76 | $0.44 | N/A | $0.11 | $0.76 | $17.27 | $438.23 |
| 65622 | $0.43 | $0.00 | N/A | $0.00 | $2.03 | $24.06 | N/A | $0.00 | $0.00 | $26.52 | $71.07 |
| 66742 | $73.83 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $73.83 | $396.25 |
| 66943 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $0.03 | N/A | $0.00 | $0.00 | $0.11 | $25.00 |
| 67035 | $1.06 | $0.07 | N/A | $0.16 | $1.48 | $2.03 | N/A | $0.00 | $0.00 | $4.80 | $25.00 |
| 68729 | $1.53 | $0.00 | N/A | $0.44 | $3.85 | $2.40 | N/A | $0.00 | $0.01 | $8.23 | $173.29 |
| 71667 | $0.37 | $0.00 | N/A | $0.08 | $2.49 | $0.61 | N/A | $0.00 | $0.06 | $3.62 | $72.10 |
| 72200 | $2.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.73 | $26.92 |
| 74204 | $29.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $29.01 | $285.85 |
| 76004 | $37.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $37.44 | $368.95 |
| 76831 | $1.80 | $0.00 | N/A | $0.16 | $0.35 | $0.00 | N/A | $0.00 | $0.00 | $2.31 | $32.64 |
| 77171 | $1.29 | $0.00 | N/A | $0.00 | $3.93 | $0.00 | N/A | $0.79 | $8.93 | $14.94 | $686.19 |
| 77608 | $2.66 | $0.58 | N/A | $0.31 | $10.26 | $0.80 | N/A | $0.08 | $0.00 | $14.69 | $338.25 |
| 79598 | $20.84 | $0.81 | N/A | $1.57 | $68.65 | $7.77 | N/A | $4.34 | $3.14 | $107.12 | $3,537.31 |
| 79912 | $3.05 | $0.00 | N/A | $8.93 | $5.41 | $14.85 | N/A | $0.00 | $0.00 | $32.25 | $575.59 |
| 79930 | $0.55 | $0.00 | N/A | $0.24 | $0.00 | $2.84 | N/A | $0.00 | $0.00 | $3.62 | $25.41 |
| 79969 | $2.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.12 | $25.00 |
| 79977 | $1.25 | $0.00 | N/A | $0.13 | $4.39 | $0.43 | N/A | $0.00 | $0.00 | $6.20 | $125.93 |
| 80628 | $2.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.08 | $25.00 |
| 80967 | $9.72 | $0.00 | N/A | $0.68 | $21.57 | $2.51 | N/A | $4.34 | $8.97 | $47.79 | $2,416.08 |
| 84573 | $2.98 | $0.00 | N/A | $0.40 | $13.60 | $2.06 | N/A | $0.11 | $0.00 | $19.14 | $421.63 |
| 86158 | $18.18 | $1.10 | N/A | $1.53 | $74.09 | $1.61 | N/A | $0.16 | $0.39 | $97.06 | $2,196.02 |
| 88241 | $45.22 | $0.30 | N/A | $2.81 | $88.89 | $7.20 | N/A | $1.62 | $11.71 | $157.76 | $3,706.34 |
| 89357 | $0.28 | $0.00 | N/A | $0.00 | $0.00 | $3.14 | N/A | $0.00 | $0.00 | $3.42 | $25.00 |
| 89741 | $0.31 | $0.00 | N/A | $0.61 | $0.00 | $1.27 | N/A | $0.00 | $0.00 | $2.19 | $44.64 |
| 94210 | $1.63 | $0.00 | N/A | $1.71 | $2.81 | $1.62 | N/A | $0.02 | $2.33 | $10.12 | $248.92 |
| 94803 | $0.00 | $0.00 | N/A | $10.43 | $0.00 | $0.05 | N/A | $0.00 | $0.00 | $10.49 | $420.21 |
| 95521 | $76.00 | $0.00 | N/A | $0.16 | $1.30 | $0.07 | N/A | $1.20 | $0.00 | $78.73 | $1,361.10 |
| 95729 | $0.05 | $0.00 | N/A | $0.00 | $0.21 | $0.00 | N/A | $0.00 | $0.00 | $0.26 | $25.00 |
| 96690 | $161.51 | $1.10 | N/A | $9.19 | $280.39 | $166.10 | N/A | $0.21 | $0.00 | $618.51 | $9,482.83 |
| 96974 | $25.99 | $0.35 | N/A | $0.81 | $86.22 | $2.26 | N/A | $1.09 | $14.55 | $131.28 | $3,278.45 |
| 97309 | $28.77 | $0.00 | N/A | $1.42 | $233.49 | $4.73 | N/A | $4.68 | $0.89 | $273.97 | $7,622.46 |
| 98404 | $1,069.80 | $14.59 | N/A | $275.57 | $2,204.64 | $1,315.64 | N/A | $290.43 | $311.54 | $5,482.20 | $188,903.45 |
| 98460 | $0.52 | $0.00 | N/A | $0.00 | $0.00 | $0.72 | N/A | $0.00 | $0.00 | $1.25 | $54.00 |
| 99586 | $51.52 | $0.00 | N/A | $0.00 | $240.75 | $0.00 | N/A | $0.00 | $0.00 | $292.28 | $6,364.11 |
| 99960 | $0.60 | $0.00 | N/A | $0.00 | $1.72 | $0.00 | N/A | $0.00 | $0.00 | $2.32 | $47.76 |
| 100023 | $5.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.08 | $27.27 |
| 103309 | $49.32 | $0.00 | N/A | $27.00 | $77.92 | $63.40 | N/A | $0.00 | $0.00 | $217.64 | $3,700.06 |
| 104674 | $0.00 | $0.00 | N/A | $11.00 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $11.02 | $442.98 |
| 104873 | $3.14 | $0.00 | N/A | $3.54 | $14.75 | $6.46 | N/A | $1.66 | $0.00 | $29.56 | $1,108.89 |
| 108749 | $0.93 | $0.00 | N/A | $6.30 | $0.00 | $2.32 | N/A | $0.00 | $0.00 | $9.55 | $271.40 |
| 109187 | $2.05 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.05 | $25.00 |
| 110589 | $2.26 | $32.47 | N/A | $3.02 | $1.31 | $0.00 | N/A | $0.00 | $0.00 | $39.07 | $288.48 |
| 110677 | $0.23 | $0.00 | N/A | $0.00 | $4.99 | $0.00 | N/A | $0.00 | $0.00 | $5.22 | $123.61 |
| 114509 | $1.35 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.35 | $25.00 |
| 114722 | $0.06 | $0.00 | N/A | $12.80 | $0.00 | $0.32 | N/A | $0.00 | $0.00 | $13.18 | $222.82 |
| 116332 | $0.04 | $0.00 | N/A | $114.93 | $392.54 | $0.07 | N/A | $0.00 | $0.00 | $507.58 | $14,174.37 |
| 117252 | $1.90 | $0.00 | N/A | $58.55 | $2.14 | $2.38 | N/A | $0.00 | $0.00 | $64.98 | $2,436.20 |
| 117296 | $1.62 | $0.00 | N/A | $0.00 | $0.00 | $14.35 | N/A | $0.00 | $0.00 | $15.98 | $68.51 |
| 118481 | $0.01 | $0.00 | N/A | $0.91 | $90.57 | $0.00 | N/A | $0.00 | $0.00 | $91.49 | $2,239.74 |
| 120999 | $0.01 | $0.00 | N/A | $0.04 | $0.00 | $0.00 | N/A | $0.00 | $0.14 | $0.19 | $25.00 |
| 121737 | $2.38 | $0.00 | N/A | $0.00 | $36.14 | $0.00 | N/A | $0.00 | $0.00 | $38.52 | $181.77 |
| 122570 | $0.12 | $0.00 | N/A | $0.18 | $1.55 | $0.24 | N/A | $0.00 | $0.00 | $2.08 | $46.80 |
| 123035 | $0.01 | $0.00 | N/A | $0.57 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.58 | $25.00 |
| 123484 | $97.28 | $0.00 | N/A | $0.00 | $753.38 | $0.00 | N/A | $0.00 | $143.94 | $994.60 | $24,359.43 |
| 123784 | $63.29 | $0.00 | N/A | $26.70 | $1,150.10 | $241.65 | N/A | $0.00 | $147.66 | $1,629.41 | $35,764.34 |
| 126787 | $0.80 | $0.12 | N/A | $0.83 | $0.68 | $0.75 | N/A | $0.00 | $0.00 | $3.18 | $63.21 |
| 129881 | $10.82 | $0.00 | N/A | $0.05 | $9.98 | $5.49 | N/A | $0.00 | $0.00 | $26.34 | $398.30 |
| 129922 | $1.93 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.93 | $25.00 |
| 131642 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 136377 | $217.78 | $0.00 | N/A | $1.25 | $48.45 | $17.81 | N/A | $0.00 | $0.00 | $285.29 | $3,439.87 |
| 136820 | $43.67 | $0.93 | N/A | $6.02 | $191.79 | $9.26 | N/A | $16.21 | $33.44 | $301.33 | $11,983.85 |
| 139749 | $0.00 | $0.00 | N/A | $0.00 | $2,744.00 | $0.00 | N/A | $0.00 | $0.00 | $2,744.00 | $66,748.67 |
| 142554 | $10.00 | $1.34 | N/A | $1.67 | $1.69 | $39.00 | N/A | $0.00 | $0.00 | $53.70 | $380.89 |
| 146366 | $0.39 | $0.00 | N/A | $0.00 | $0.60 | $75.27 | N/A | $0.00 | $0.00 | $76.26 | $293.78 |
| 146758 | $0.46 | $0.00 | N/A | $2.64 | $0.00 | $5.59 | N/A | $0.03 | $0.00 | $8.73 | $142.21 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147112 | $924.92 | $27.29 | $0.11 | $199.01 | $5,432.41 | $153.64 | $0.40 | $1,290.12 | $55.17 | $8,083.08 | $900.46 | $9.69 | $0.41 | $141.68 | $1,016.36 | $187.99 | $1.92 | $2,242.13 | $6.61 | $4,507.23 | $206.18 | $1.70 | N/A | $8.68 | $276.49 | $128.47 | N/A | $10.66 | $1.80 | $633.99 | $13,224.29 |
| 147741 | $247.75 | $0.00 | $1.64 | $1,995.15 | $74.55 | $45.06 | $14.14 | $0.58 | $0.14 | $2,379.01 | $241.20 | $0.00 | $6.13 | $1,420.38 | $13.95 | $55.13 | $67.68 | $1.00 | $0.02 | $1,805.48 | $55.23 | $0.00 | N/A | $87.02 | $3.79 | $37.67 | N/A | $0.00 | $0.00 | $183.73 | $4,368.21 |
| 149880 | $26.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.34 | $25.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.64 | $5.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.87 | $57.85 |
| 149914 | $1.98 | $0.00 | $0.85 | $1.57 | $54.53 | $5.72 | $110.99 | $0.00 | $0.00 | $175.63 | $1.93 | $0.00 | $3.16 | $1.12 | $10.20 | $6.99 | $531.19 | $0.00 | $0.00 | $554.58 | $0.44 | $0.00 | N/A | $0.07 | $2.78 | $4.78 | N/A | $0.00 | $0.00 | $8.06 | $738.28 |
| 150784 | $3.06 | $0.00 | $0.00 | $0.00 | $131.15 | $0.00 | $0.00 | $0.00 | $0.00 | $134.21 | $2.98 | $0.00 | $0.00 | $0.00 | $24.54 | $0.00 | $0.00 | $0.00 | $0.00 | $27.52 | $0.68 | $0.00 | N/A | $0.00 | $6.68 | $0.00 | N/A | $0.00 | $0.00 | $7.36 | $169.08 |
| 150815 | $300.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.21 | $19.67 | $418.76 | $292.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $170.68 | $2.35 | $465.96 | $67.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.81 | $0.64 | $68.53 | $953.23 |
| 152636 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | N/A | $0.16 | $0.00 | $3.18 | N/A | $0.00 | $0.00 | $3.36 | $25.00 |
| 152665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.55 | $0.00 | $0.00 | $10.22 | $0.00 | $0.28 | $0.00 | $4.87 | $0.00 | $15.91 | $0.13 | $0.00 | N/A | $0.63 | $0.00 | $0.19 | N/A | $0.02 | $0.00 | $0.96 | $25.00 |
| 155383 | $5.48 | $0.00 | $0.00 | $1.13 | $92.19 | $0.04 | $0.00 | $0.00 | $0.00 | $98.83 | $5.33 | $0.00 | $0.00 | $0.81 | $17.25 | $0.04 | $0.00 | $0.00 | $0.00 | $23.43 | $1.22 | $0.00 | N/A | $0.05 | $4.69 | $0.03 | N/A | $0.00 | $0.00 | $5.99 | $128.25 |
| 158016 | $0.39 | $0.00 | $0.00 | $3.14 | $14.50 | $0.90 | $0.00 | $0.00 | $0.00 | $18.92 | $0.38 | $0.00 | $0.00 | $2.23 | $2.71 | $1.10 | $0.00 | $0.00 | $0.00 | $6.42 | $0.09 | $0.00 | N/A | $0.14 | $0.74 | $0.75 | N/A | $0.00 | $0.00 | $1.71 | $27.05 |
| 158229 | $368.19 | $92.85 | $0.00 | $103.90 | $5,325.42 | $51.57 | $0.00 | $376.41 | $0.00 | $6,318.35 | $358.46 | $32.96 | $0.00 | $73.97 | $996.34 | $63.10 | $0.00 | $654.16 | $0.00 | $2,178.99 | $82.08 | $5.77 | N/A | $4.53 | $271.05 | $43.12 | N/A | $3.11 | $0.00 | $409.66 | $8,906.99 |
| 162785 | $4.12 | $0.34 | $0.00 | $3.14 | $7.59 | $0.42 | $0.00 | $0.00 | $0.00 | $15.61 | $4.01 | $0.12 | $0.00 | $2.23 | $1.42 | $0.51 | $0.00 | $0.00 | $0.00 | $8.30 | $0.92 | $0.02 | N/A | $0.14 | $0.39 | $0.35 | N/A | $0.00 | $0.00 | $1.81 | $25.71 |
| 163383 | $0.17 | $0.00 | $0.00 | $596.41 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $596.61 | $0.16 | $0.00 | $0.00 | $424.59 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $424.79 | $0.04 | $0.00 | N/A | $26.01 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $26.07 | $1,047.47 |
| 163547 | $16.36 | $604.51 | $0.00 | $1.88 | $269.90 | $6.15 | $0.00 | $0.00 | $0.00 | $898.80 | $15.93 | $214.57 | $0.00 | $1.34 | $50.49 | $7.53 | $0.00 | $0.00 | $0.00 | $289.86 | $3.65 | $37.58 | N/A | $0.08 | $13.74 | $5.14 | N/A | $0.00 | $0.00 | $60.19 | $1,248.85 |
| 167106 | $2.56 | $0.00 | $0.00 | $2.83 | $158.07 | $6.30 | $0.00 | $3.37 | $8.30 | $181.42 | $2.49 | $0.00 | $0.00 | $2.01 | $29.57 | $7.71 | $0.00 | $5.85 | $0.99 | $48.62 | $0.57 | $0.00 | N/A | $0.12 | $8.05 | $5.27 | N/A | $0.03 | $0.27 | $14.30 | $244.34 |
| 167118 | $0.17 | $0.00 | $0.00 | $11.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.50 | $0.16 | $0.00 | $0.00 | $8.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.23 | $0.04 | $0.00 | N/A | $0.49 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.53 | $25.00 |
| 168673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.09 | $0.00 | $0.00 | $23,407.80 | $0.00 | $32.93 | $0.00 | $0.00 | $0.00 | $23,458.82 | $4.14 | $0.00 | N/A | $1,434.12 | $0.00 | $22.51 | N/A | $0.00 | $0.00 | $1,460.77 | $24,919.58 |
| 170450 | $6.81 | $187.38 | $0.00 | $3.14 | $114.58 | $0.37 | $0.00 | $0.00 | $0.00 | $312.28 | $6.63 | $66.51 | $0.00 | $2.23 | $21.44 | $0.45 | $0.00 | $0.00 | $0.00 | $97.26 | $1.52 | $11.65 | N/A | $0.14 | $5.83 | $0.31 | N/A | $0.00 | $0.00 | $19.45 | $428.99 |
| 171952 | $39.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.40 | $38.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.36 | $8.78 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.78 | $86.54 |
| 172965 | $0.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.91 | $2.49 | $0.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.80 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.06 | $0.19 | $25.00 |
| 173288 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.23 | $0.00 | $0.00 | $10.49 | $0.00 | $1.19 | $0.00 | $0.00 | $0.00 | $12.92 | $0.28 | $0.00 | N/A | $0.64 | $0.00 | $0.81 | N/A | $0.00 | $0.00 | $1.74 | $25.00 |
| 173408 | $2.96 | $0.00 | $0.00 | $46.77 | $2,139.83 | $3.98 | $0.82 | $70.54 | $33.09 | $2,297.99 | $2.88 | $0.00 | $0.00 | $33.30 | $400.34 | $4.87 | $3.93 | $122.59 | $3.96 | $571.87 | $0.66 | $0.00 | N/A | $2.04 | $108.91 | $3.33 | N/A | $0.58 | $1.08 | $116.60 | $2,986.47 |
| 176031 | $31.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.85 | $31.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.01 | $7.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.10 | $69.96 |
| 176142 | $49.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.69 | $48.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.38 | $11.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.08 | $109.14 |
| 176351 | $0.84 | $0.00 | $0.11 | $4.24 | $2.07 | $3.01 | $6.72 | $2.14 | $17.34 | $36.47 | $0.82 | $0.00 | $0.41 | $3.02 | $0.39 | $3.69 | $32.15 | $3.72 | $2.08 | $46.27 | $0.19 | $0.00 | N/A | $0.18 | $0.11 | $2.52 | N/A | $0.02 | $0.57 | $3.58 | $86.32 |
| 176632 | $0.00 | $0.00 | $0.00 | $0.00 | $749.14 | $0.01 | $0.00 | $0.00 | $0.00 | $749.15 | $0.00 | $0.00 | $0.00 | $0.00 | $140.14 | $0.02 | $0.00 | $0.00 | $0.00 | $140.16 | $0.00 | $0.00 | N/A | $0.00 | $38.13 | $0.01 | N/A | $0.00 | $0.00 | $38.14 | $927.44 |
| 177895 | $3,921.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,921.65 | $3,817.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,817.94 | $874.21 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $874.21 | $8,613.79 |
| 180157 | $45.24 | $0.00 | $0.00 | $1,762.40 | $13.81 | $58.70 | $0.00 | $0.00 | $0.00 | $1,880.14 | $44.04 | $0.00 | $0.00 | $1,254.67 | $2.58 | $71.82 | $0.00 | $0.00 | $0.00 | $1,373.12 | $10.08 | $0.00 | N/A | $76.87 | $0.70 | $49.08 | N/A | $0.00 | $0.00 | $136.74 | $3,390.00 |
| 180246 | $16.96 | $0.00 | $0.00 | $6.91 | $193.28 | $10.10 | $0.00 | $0.00 | $0.00 | $227.23 | $16.51 | $0.00 | $0.00 | $4.92 | $36.16 | $12.36 | $0.00 | $0.00 | $0.00 | $69.94 | $3.78 | $0.00 | N/A | $0.30 | $9.84 | $8.44 | N/A | $0.00 | $0.00 | $22.36 | $319.53 |
| 182973 | $0.27 | $0.00 | $0.00 | $172.65 | $0.00 | $0.77 | $0.00 | $0.00 | $0.00 | $173.69 | $0.27 | $0.00 | $0.00 | $122.91 | $0.00 | $0.94 | $0.00 | $0.00 | $0.00 | $124.11 | $0.06 | $0.00 | N/A | $7.53 | $0.00 | $0.64 | N/A | $0.00 | $0.00 | $8.23 | $306.03 |
| 183201 | $0.90 | $0.00 | $0.00 | $11.90 | $0.00 | $1.67 | $0.00 | $0.00 | $0.00 | $14.46 | $0.87 | $0.00 | $0.00 | $8.47 | $0.00 | $2.04 | $0.00 | $0.00 | $0.00 | $11.38 | $0.20 | $0.00 | N/A | $0.52 | $0.00 | $1.39 | N/A | $0.00 | $0.00 | $2.11 | $27.95 |
| 183299 | $1.58 | $0.00 | $0.00 | $10.52 | $3.45 | $3.63 | $0.00 | $0.00 | $0.00 | $19.18 | $1.54 | $0.00 | $0.00 | $7.49 | $0.65 | $4.45 | $0.00 | $0.00 | $0.00 | $14.12 | $0.35 | $0.00 | N/A | $0.46 | $0.18 | $3.04 | N/A | $0.00 | $0.00 | $4.02 | $37.32 |
| 183693 | $8.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.91 | $8.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.67 | $1.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.98 | $25.00 |
| 184528 | $40.11 | $1.35 | $0.00 | $9.73 | $420.37 | $6.68 | $0.00 | $112.24 | $8.58 | $599.07 | $39.05 | $0.48 | $0.00 | $6.93 | $78.65 | $8.18 | $0.00 | $195.07 | $1.03 | $329.38 | $8.94 | $0.08 | N/A | $0.42 | $21.40 | $5.59 | N/A | $0.93 | $0.28 | $37.64 | $966.09 |
| 184983 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.02 | $0.05 | $21.43 | $5.65 | $0.00 | $32.61 | $1,355.01 | $0.00 | $0.00 | $1,431.78 | $3.90 | $0.01 | N/A | $0.35 | $0.00 | $22.29 | N/A | $0.00 | $0.00 | $26.54 | $1,458.32 |
| 185163 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.80 | $0.00 | $0.00 | $0.00 | $33.40 | $0.00 | $0.00 | $32.20 | $0.00 | $68.41 | $0.64 | $0.00 | N/A | $0.00 | $9.09 | $0.00 | N/A | $0.15 | $0.00 | $9.88 | $78.28 |
| 186537 | $5.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.01 | $4.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.87 | $1.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.12 | $25.00 |
| 188595 | $0.00 | $0.00 | $2.05 | $0.00 | $138.05 | $0.00 | $0.00 | $0.00 | $0.00 | $140.10 | $0.00 | $0.00 | $7.63 | $0.00 | $25.83 | $0.00 | $0.00 | $0.00 | $0.00 | $33.46 | $0.00 | $0.00 | N/A | $0.00 | $7.03 | $0.00 | N/A | $0.00 | $0.00 | $7.03 | $180.58 |
| 188599 | $2,405.00 | $1.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,933.80 | $735.33 | $7,076.04 | $2,341.39 | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,836.64 | $88.03 | $9,266.75 | $536.12 | $0.12 | N/A | $0.00 | $0.00 | $0.00 | N/A | $32.51 | $24.03 | $592.78 | $16,935.55 |
| 189384 | $45.19 | $55.10 | $0.01 | $12.24 | $747.56 | $4.15 | $0.02 | $221.39 | $0.00 | $1,085.66 | $43.99 | $19.56 | $0.03 | $8.72 | $139.86 | $5.08 | $0.09 | $384.76 | $0.00 | $602.09 | $10.07 | $3.43 | N/A | $0.53 | $38.05 | $3.47 | N/A | $1.83 | $0.00 | $57.38 | $1,745.13 |
| 189387 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.54 | $0.00 | $0.00 | $0.00 | $29.68 | $0.00 | $0.00 | $0.00 | $0.00 | $43.21 | $3.10 | $0.00 | N/A | $0.00 | $8.07 | $0.00 | N/A | $0.00 | $0.00 | $11.17 | $54.38 |
| 190571 | $0.87 | $0.16 | $0.00 | $18.99 | $20.02 | $1.96 | $0.00 | $0.00 | $0.00 | $42.00 | $0.85 | $0.06 | $0.00 | $13.52 | $3.75 | $2.40 | $0.00 | $0.00 | $0.00 | $20.57 | $0.19 | $0.01 | N/A | $0.83 | $1.02 | $1.64 | N/A | $0.00 | $0.00 | $3.69 | $66.25 |
| 190787 | $40.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.09 | $0.00 | $43.16 | $39.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.37 | $0.00 | $44.38 | $8.93 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.03 | $0.00 | $8.96 | $96.50 |
| 190958 | $223.80 | $0.00 | $0.23 | $934.17 | $12.42 | $170.17 | $59.84 | $34.65 | $0.00 | $1,435.27 | $217.88 | $0.00 | $0.88 | $665.05 | $2.32 | $208.21 | $286.37 | $60.21 | $0.00 | $1,440.91 | $49.89 | $0.00 | N/A | $40.75 | $0.63 | $142.28 | N/A | $0.29 | $0.00 | $233.84 | $3,110.02 |
| 193409 | $23.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.85 | $23.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.22 | $5.32 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.32 | $52.38 |
| 194624 | $0.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.62 | $0.00 | $0.00 | $0.00 | $1.10 | $0.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.76 | $0.00 | $0.00 | $0.00 | $1.23 | $0.11 | $0.00 | N/A | $0.00 | $0.00 | $0.52 | N/A | $0.00 | $0.00 | $0.63 | $25.00 |
| 194696 | $4.51 | $0.00 | $0.71 | $0.00 | $10.35 | $4.15 | $38.07 | $0.00 | $0.00 | $57.79 | $4.39 | $0.00 | $2.66 | $0.00 | $1.94 | $5.07 | $182.20 | $0.00 | $0.00 | $196.26 | $1.01 | $0.00 | N/A | $0.00 | $0.53 | $3.47 | N/A | $0.00 | $0.00 | $5.00 | $259.05 |
| 195417 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.88 | $0.00 | $0.00 | $2.29 | $0.00 | $1.10 | $0.00 | $0.00 | $0.00 | $4.26 | $0.20 | $0.00 | N/A | $0.14 | $0.00 | $0.75 | N/A | $0.00 | $0.00 | $1.09 | $25.00 |
| 196422 | $9.10 | $0.00 | $0.00 | $4.08 | $120.11 | $2.29 | $0.00 | $0.00 | $0.00 | $135.58 | $8.86 | $0.00 | $0.00 | $2.91 | $22.47 | $2.81 | $0.00 | $0.00 | $0.00 | $37.04 | $2.03 | $0.00 | N/A | $0.18 | $6.11 | $1.92 | N/A | $0.00 | $0.00 | $10.24 | $182.85 |
| 196605 | $6.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.80 | $6.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.61 | $1.51 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.51 | $25.00 |
| 197867 | $1,364.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,364.75 | $1,328.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,328.65 | $304.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $304.23 | $2,997.62 |
| 198024 | $241.50 | $0.00 | $0.00 | $1.26 | $4,034.62 | $0.52 | $0.00 | $1,135.33 | $1,277.02 | $6,690.24 | $235.11 | $0.00 | $0.00 | $0.89 | $754.84 | $0.63 | $0.00 | $1,973.12 | $152.88 | $3,117.47 | $53.83 | $0.00 | N/A | $0.05 | $205.35 | $0.43 | N/A | $9.38 | $41.73 | $310.79 | $10,118.49 |
| 198727 | $18.31 | $0.00 | $0.00 | $0.00 | $120.80 | $0.00 | $0.00 | $0.00 | $0.00 | $139.10 | $17.82 | $0.00 | $0.00 | $0.00 | $22.60 | $0.00 | $0.00 | $0.00 | $0.00 | $40.42 | $4.08 | $0.00 | N/A | $0.00 | $6.15 | $0.00 | N/A | $0.00 | $0.00 | $10.23 | $189.75 |
| 198904 | $6.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.99 | $6.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.80 | $1.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.56 | $25.00 |
| 198906 | $18.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.64 | $18.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.14 | $4.15 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.15 | $40.93 |
| 199811 | $126.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $10.78 | $137.36 | $123.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $1.29 | $124.60 | $28.19 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.35 | $28.55 | $290.50 |
| 199918 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $0.00 | $0.00 | $0.54 | $0.31 | $1.80 | $0.00 | $0.00 | $0.00 | $3.12 | $0.11 | $0.00 | N/A | $0.03 | $0.08 | $1.23 | N/A | $0.00 | $0.00 | $1.46 | $25.00 |
| 200108 | $0.66 | $0.00 | $0.01 | $31.23 | $0.00 | $0.27 | $0.02 | $0.00 | $0.00 | $32.20 | $0.64 | $0.00 | $0.03 | $22.24 | $0.00 | $0.34 | $0.09 | $0.00 | $0.00 | $23.34 | $0.15 | $0.00 | N/A | $1.36 | $0.00 | $0.23 | N/A | $0.00 | $0.00 | $1.74 | $57.27 |
| 200235 | $18.26 | $0.00 | $0.00 | $0.00 | $65.58 | $0.00 | $0.00 | $0.00 | $0.00 | $83.83 | $17.77 | $0.00 | $0.00 | $0.00 | $12.27 | $0.00 | $0.00 | $0.00 | $0.00 | $30.04 | $4.07 | $0.00 | N/A | $0.00 | $3.34 | $0.00 | N/A | $0.00 | $0.00 | $7.41 | $121.28 |
| 202870 | $11,516.57 | $1,252.74 | $0.57 | $1,059.89 | $176,200.72 | $0.00 | $0.00 | $3,036.88 | $1,217.16 | $194,284.53 | $11,211.99 | $444.65 | $2.13 | $754.55 | $32,965.61 | $0.00 | $0.00 | $5,277.88 | $145.71 | $50,802.52 | $2,567.25 | $77.88 | N/A | $46.23 | $8,968.09 | $0.00 | N/A | $25.10 | $39.77 | $11,724.32 | $256,811.36 |
| 203331 | $4.79 | $0.00 | $0.00 | $1.41 | $0.00 | $4.68 | $0.00 | $0.00 | $0.00 | $10.88 | $4.66 | $0.00 | $0.00 | $1.01 | $0.00 | $5.72 | $0.00 | $0.00 | $0.00 | $11.39 | $1.07 | $0.00 | N/A | $0.06 | $0.00 | $3.91 | N/A | $0.00 | $0.00 | $5.04 | $27.30 |
| 204544 | $109.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.08 | $106.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.19 | $24.32 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.32 | $239.58 |
| 205352 | $7.02 | $0.00 | $0.11 | $0.16 | $44.18 | $0.02 | $0.27 | $0.00 | $0.00 | $51.75 | $6.83 | $0.00 | $0.41 | $0.11 | $8.27 | $0.03 | $1.29 | $0.00 | $0.00 | $16.93 | $1.56 | $0.00 | N/A | $0.01 | $2.25 | $0.02 | N/A | $0.00 | $0.00 | $3.84 | $72.52 |
| 205513 | $5.53 | $0.00 | $0.00 | $0.00 | $246.43 | $0.00 | $0.00 | $0.00 | $0.00 | $251.96 | $5.38 | $0.00 | $0.00 | $0.00 | $46.10 | $0.00 | $0.00 | $0.00 | $0.00 | $51.49 | $1.23 | $0.00 | N/A | $0.00 | $12.54 | $0.00 | N/A | $0.00 | $0.00 | $13.78 | $317.22 |
| 208834 | $35.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.45 | $34.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.51 | $7.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.90 | $77.86 |
| 213118 | $0.55 | $0.87 | $0.00 | $19.62 | $0.00 | $0.32 | $0.00 | $0.00 | $0.00 | $21.36 | $0.53 | $0.31 | $0.00 | $13.97 | $0.00 | $0.39 | $0.00 | $0.00 | $0.00 | $15.20 | $0.12 | $0.05 | N/A | $0.86 | $0.00 | $0.27 | N/A | $0.00 | $0.00 | $1.30 | $37.85 |
| 214529 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.70 | $0.00 | $0.00 | $0.00 | $3.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.52 | $0.00 | $0.00 | $0.00 | $4.52 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.09 | N/A | $0.00 | $0.00 | $3.09 | $25.00 |
| 215404 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $1.67 | $0.00 | $0.00 | $0.00 | $1.79 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $2.04 | $0.00 | $0.00 | $0.00 | $2.16 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $1.40 | N/A | $0.00 | $0.00 | $1.42 | $25.00 |
| 215734 | $221.36 | $35.78 | $0.13 | $41.12 | $3,568.69 | $2.51 | $0.92 | $553.32 | $230.60 | $4,654.43 | $215.50 | $12.70 | $0.50 | $29.27 | $667.67 | $3.08 | $4.40 | $961.63 | $27.61 | $1,922.36 | $49.34 | $2.22 | N/A | $1.79 | $181.64 | $2.10 | N/A | $4.57 | $7.54 | $249.21 | $6,825.99 |
| 217186 | $8.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.31 | $8.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.09 | $1.85 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.85 | $25.00 |
| 217575 | $19.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.98 | $19.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.45 | $4.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.45 | $43.89 |
| 218286 | $208.85 | $0.00 | $0.00 | $69.37 | $3,929.01 | $3.16 | $0.00 | $102.29 | $1,782.28 | $6,094.96 | $203.32 | $0.00 | $0.00 | $49.39 | $735.08 | $3.86 | $0.00 | $177.77 | $213.36 | $1,382.79 | $46.56 | $0.00 | N/A | $3.03 | $199.97 | $2.64 | N/A | $0.85 | $58.24 | $311.28 | $7,789.03 |
| 218635 | $295.67 | $48.57 | $3.22 | $535.36 | $3,652.21 | $47.50 | $18.50 | $1,385.75 | $1,396.99 | $7,383.77 | $287.85 | $17.24 | $12.00 | $381.13 | $683.30 | $58.12 | $88.52 | $2,408.33 | $167.24 | $4,103.73 | $65.91 | $3.02 | N/A | $23.35 | $185.89 | $39.72 | N/A | $11.45 | $45.65 | $374.99 | $11,862.48 |
| 218644 | $19.26 | $0.00 | $0.00 | $0.63 | $473.52 | $0.11 | $0.00 | $0.00 | $215.97 | $709.49 | $18.75 | $0.00 | $0.00 | $0.45 | $88.59 | $0.13 | $0.00 | $0.00 | $25.85 | $133.78 | $4.29 | $0.00 | N/A | $0.03 | $24.10 | $0.09 | N/A | $0.00 | $7.06 | $35.57 | $878.83 |
| 219931 | $10.74 | $0.00 | $0.03 | $1.88 | $28.30 | $4.55 | $0.09 | $0.00 | $0.00 | $45.59 | $10.45 | $0.00 | $0.09 | $1.34 | $5.29 | $5.57 | $0.42 | $0.00 | $0.00 | $23.17 | $2.39 | $0.00 | N/A | $0.08 | $1.44 | $3.81 | N/A | $0.00 | $0.00 | $7.72 | $76.48 |
| 219946 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.62 | $0.00 | $39.62 | $0.00 | $0.00 | $40.26 | $0.00 | $0.00 | N/A | $0.00 | $0.17 | $0.00 | N/A | $0.00 | $0.00 | $0.17 | $40.42 |
| 220327 | $1.63 | $0.00 | $0.00 | $56.84 | $19.10 | $4.98 | $0.00 | $0.00 | $0.00 | $82.55 | $1.59 | $0.00 | $0.00 | $40.46 | $3.57 | $6.09 | $0.00 | $0.00 | $0.00 | $51.71 | $0.36 | $0.00 | N/A | $2.48 | $0.97 | $4.16 | N/A | $0.00 | $0.00 | $7.97 | $142.23 |
| 220496 | $130.64 | $0.00 | $0.01 | $75.18 | $1,257.67 | $63.51 | $0.05 | $0.00 | $1,980.68 | $3,507.74 | $127.19 | $0.00 | $0.03 | $53.52 | $235.30 | $77.70 | $0.26 | $0.00 | $237.12 | $731.12 | $29.12 | $0.00 | N/A | $3.28 | $64.01 | $53.10 | N/A | $0.00 | $64.72 | $214.24 | $4,453.09 |
| 220624 | $19.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.60 | $19.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.08 | $4.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.37 | $43.05 |
| 221536 | $0.18 | $0.00 | $0.00 | $0.00 | $3,441.68 | $0.00 | $0.00 | $0.00 | $0.00 | $3,441.86 | $0.18 | $0.00 | $0.00 | $0.00 | $643.91 | $0.00 | $0.00 | $0.00 | $0.00 | $644.08 | $0.04 | $0.00 | N/A | $0.00 | $175.17 | $0.00 | N/A | $0.00 | $0.00 | $175.21 | $4,261.15 |
| 222114 | $15.02 | $1.41 | $0.01 | $10.83 | $202.25 | $4.23 | $0.01 | $115.79 | $77.79 | $427.34 | $14.62 | $0.50 | $0.03 | $7.71 | $37.84 | $5.18 | $0.02 | $201.24 | $9.31 | $276.46 | $3.35 | $0.09 | N/A | $0.47 | $10.29 | $3.54 | N/A | $0.96 | $2.54 | $21.24 | $725.04 |
| 222724 | $0.10 | $0.00 | $0.00 | $3.21 | $9.97 | $0.12 | $0.00 | $0.00 | $2.45 | $15.86 | $0.10 | $0.00 | $0.00 | $2.29 | $1.87 | $0.15 | $0.00 | $0.00 | $0.29 | $4.70 | $0.02 | $0.00 | N/A | $0.14 | $0.51 | $0.10 | N/A | $0.00 | $0.08 | $0.85 | $25.00 |
| 224040 | $5.13 | $0.00 | $0.00 | $42.53 | $661.28 | $71.27 | $0.00 | $18.74 | $0.00 | $798.95 | $4.99 | $0.00 | $0.00 | $30.28 | $123.72 | $87.20 | $0.00 | $32.57 | $0.00 | $278.76 | $1.14 | $0.00 | N/A | $1.86 | $33.66 | $59.59 | N/A | $0.15 | $0.00 | $96.40 | $1,174.11 |
| 224626 | $4.09 | $0.00 | $0.00 | $0.00 | $23.47 | $27.32 | $0.00 | $0.00 | $0.00 | $54.88 | $3.99 | $0.00 | $0.00 | $0.00 | $4.39 | $33.42 | $0.00 | $0.00 | $0.00 | $41.80 | $0.91 | $0.00 | N/A | $0.00 | $1.19 | $22.84 | N/A | $0.00 | $0.00 | $24.95 | $121.63 |
| 225341 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.95 | $0.00 | $0.00 | $0.00 | $0.00 | $42.48 | $0.00 | $0.00 | $0.00 | $43.43 | $0.22 | $0.00 | N/A | $0.00 | $0.00 | $29.03 | N/A | $0.00 | $0.00 | $29.25 | $72.67 |
| 225562 | $29.57 | $0.00 | $0.00 | $8.79 | $568.09 | $9.40 | $0.00 | $73.13 | $267.05 | $956.03 | $28.79 | $0.00 | $0.00 | $6.26 | $106.28 | $11.50 | $0.00 | $127.10 | $31.97 | $311.90 | $6.59 | $0.00 | N/A | $0.38 | $28.91 | $7.86 | N/A | $0.60 | $8.73 | $53.08 | $1,321.01 |
| 230455 | $0.26 | $0.00 | $0.00 | $13.79 | $0.00 | $0.62 | $0.00 | $0.00 | $0.00 | $14.66 | $0.25 | $0.00 | $0.00 | $9.81 | $0.00 | $0.76 | $0.00 | $0.00 | $0.00 | $10.82 | $0.06 | $0.00 | N/A | $0.60 | $0.00 | $0.52 | N/A | $0.00 | $0.00 | $1.18 | $26.66 |
| 231274 | $17.71 | $0.00 | $0.00 | $11.46 | $363.77 | $4.38 | $0.00 | $76.86 | $44.75 | $518.93 | $17.24 | $0.00 | $0.00 | $8.16 | $68.06 | $5.36 | $0.00 | $133.58 | $5.36 | $237.75 | $3.95 | $0.00 | N/A | $0.50 | $18.51 | $3.66 | N/A | $0.64 | $1.46 | $28.72 | $785.40 |
| 232185 | $10.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.94 | $10.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.65 | $2.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.44 | $25.00 |
| 232579 | $3.27 | $0.00 | $0.33 | $7.53 | $66.27 | $1.81 | $3.86 | $0.00 | $0.00 | $83.07 | $3.18 | $0.00 | $1.22 | $5.36 | $12.40 | $2.21 | $18.49 | $0.00 | $0.00 | $42.87 | $0.73 | $0.00 | N/A | $0.33 | $3.37 | $1.51 | N/A | $0.00 | $0.00 | $5.94 | $131.87 |
| 233347 | $121.91 | $0.00 | $0.03 | $672.22 | $91.12 | $55.08 | $0.50 | $132.01 | $501.07 | $1,573.92 | $118.68 | $0.00 | $0.09 | $478.56 | $17.05 | $67.39 | $2.38 | $229.42 | $59.98 | $973.56 | $27.18 | $0.00 | N/A | $29.32 | $4.64 | $46.05 | N/A | $1.09 | $16.37 | $124.65 | $2,672.13 |
| 234376 | $1.38 | $0.00 | $0.00 | $15.86 | $18.27 | $0.00 | $0.00 | $4.28 | $0.00 | $39.79 | $1.35 | $0.00 | $0.00 | $11.29 | $3.42 | $0.00 | $0.00 | $7.43 | $0.00 | $23.49 | $0.31 | $0.00 | N/A | $0.69 | $0.93 | $0.00 | N/A | $0.04 | $0.00 | $1.97 | $65.24 |
| 234794 | $1.61 | $0.00 | $0.01 | $0.63 | $0.00 | $3.28 | $0.00 | $0.00 | $0.00 | $5.53 | $1.57 | $0.00 | $0.03 | $0.45 | $0.00 | $4.01 | $0.00 | $0.00 | $0.00 | $6.06 | $0.36 | $0.00 | N/A | $0.03 | $0.00 | $2.74 | N/A | $0.00 | $0.00 | $3.13 | $25.00 |
| 235041 | $26.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.39 | $25.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.69 | $5.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.88 | $57.96 |
| 236591 | $2.67 | $0.16 | $0.00 | $87.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.56 | $2.60 | $0.06 | $0.00 | $62.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.11 | $0.59 | $0.01 | N/A | $3.83 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.43 | $160.09 |
| 237019 | $0.15 | $0.10 | $0.02 | $13.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.50 | $0.15 | $0.03 | $0.08 | $9.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.67 | $0.03 | $0.01 | N/A | $0.58 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.62 | $25.00 |
| 237593 | $3.65 | $0.00 | $0.00 | $2.51 | $64.19 | $0.33 | $0.00 | $0.00 | $0.00 | $70.69 | $3.55 | $0.00 | $0.00 | $1.79 | $12.01 | $0.41 | $0.00 | $0.00 | $0.00 | $17.76 | $0.81 | $0.00 | N/A | $0.11 | $3.27 | $0.28 | N/A | $0.00 | $0.00 | $4.47 | $92.92 |
| 237679 | $6.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.99 | $6.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.80 | $1.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.56 | $25.00 |
| 237682 | $4.99 | $0.00 | $0.00 | $30,928.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30,933.16 | $4.86 | $0.00 | $0.00 | $22,018.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22,023.07 | $1.11 | $0.00 | N/A | $1,348.98 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1,350.10 | $54,306.32 |
| 238828 | $5.85 | $0.00 | $0.00 | $0.47 | $24.16 | $0.40 | $0.00 | $0.00 | $0.00 | $30.88 | $6.66 | $0.00 | $0.00 | $0.40 | $5.44 | $0.59 | $0.00 | $0.00 | $0.00 | $13.09 | $1.53 | $0.00 | N/A | $0.02 | $1.48 | $0.40 | N/A | $0.00 | $0.00 | $3.43 | $47.40 |
| 242496 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.55 | $0.00 | $1.16 | $0.00 | $4.82 | $0.00 | $0.00 | $0.00 | $0.00 | $11.54 | $1.27 | $0.00 | N/A | $0.00 | $1.31 | $0.00 | N/A | $0.00 | $0.00 | $2.58 | $25.00 |
| 242596 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.96 | $0.00 | $0.00 | $4.03 | $0.00 | $4.27 | $0.00 | $0.00 | $0.00 | $10.27 | $0.45 | $0.00 | N/A | $0.25 | $0.00 | $2.92 | N/A | $0.00 | $0.00 | $3.61 | $25.00 |
| 243538 | $569.55 | $2,337.78 | $0.35 | $152.40 | $4,147.82 | $48.59 | $0.31 | $567.69 | $349.85 | $8,174.34 | $554.48 | $829.78 | $1.31 | $108.49 | $776.02 | $59.45 | $1.49 | $986.61 | $41.88 | $3,359.52 | $126.96 | $145.34 | N/A | $6.65 | $211.11 | $40.63 | N/A | $4.69 | $11.43 | $546.81 | $12,080.68 |
| 244167 | $3.71 | $0.01 | $0.02 | $6.12 | $91.81 | $0.94 | $0.20 | $0.00 | $0.00 | $102.80 | $3.61 | $0.00 | $0.06 | $4.36 | $17.18 | $1.15 | $0.94 | $0.00 | $0.00 | $27.30 | $0.83 | $0.00 | N/A | $0.27 | $4.67 | $0.79 | N/A | $0.00 | $0.00 | $6.55 | $136.66 |
| 244284 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.16 | $0.00 | $0.00 | $14.93 | $4.51 | $0.00 | $0.00 | $0.00 | $0.00 | $21.59 | $0.49 | $0.00 | N/A | $0.91 | $1.23 | $0.00 | N/A | $0.00 | $0.00 | $2.63 | $25.00 |
| 245509 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.98 | $0.00 | $0.00 | $1.75 | $79.24 | $0.90 | $0.00 | $379.63 | $0.00 | $471.49 | $2.28 | $0.00 | N/A | $0.11 | $21.56 | $0.61 | N/A | $1.81 | $0.00 | $26.37 | $497.85 |
| 245736 | $0.58 | $0.00 | $0.00 | $9.26 | $4.83 | $1.50 | $0.00 | $3.09 | $0.00 | $19.26 | $0.57 | $0.00 | $0.00 | $6.59 | $0.90 | $1.83 | $0.00 | $5.38 | $0.00 | $15.27 | $0.13 | $0.00 | N/A | $0.40 | $0.25 | $1.25 | N/A | $0.03 | $0.00 | $2.06 | $36.59 |
| 246681 | $3.93 | $0.00 | $0.00 | $153.97 | $0.00 | $13.86 | $0.00 | $0.00 | $0.00 | $171.76 | $3.83 | $0.00 | $0.00 | $109.61 | $0.00 | $16.96 | $0.00 | $0.00 | $0.00 | $130.40 | $0.88 | $0.00 | N/A | $6.72 | $0.00 | $11.59 | N/A | $0.00 | $0.00 | $19.18 | $321.33 |
| 250853 | $139.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.36 | $135.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.67 | $31.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $31.07 | $306.09 |
| 251262 | $141.22 | $0.00 | $0.04 | $154.75 | $35.89 | $5.15 | $0.11 | $0.00 | $0.00 | $337.17 | $137.49 | $0.00 | $0.16 | $110.17 | $6.72 | $6.30 | $0.52 | $0.00 | $0.00 | $261.35 | $31.48 | $0.00 | N/A | $6.75 | $1.83 | $4.31 | N/A | $0.00 | $0.00 | $44.36 | $642.87 |
| 252592 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.56 | $0.00 | $0.00 | $0.27 | $94.93 | $0.25 | $0.00 | $0.00 | $0.00 | $123.01 | $6.31 | $0.00 | N/A | $0.02 | $25.83 | $0.17 | N/A | $0.00 | $0.00 | $32.32 | $155.33 |
| 253143 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $838.57 | $0.00 | $0.00 | $838.57 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | $838.56 |
| 254000 | $1,606.15 | $104.86 | $21.47 | $1,449.28 | $19,449.70 | $161.26 | $50.37 | $3,561.50 | $525.25 | $26,929.83 | $1,563.68 | $37.22 | $80.02 | $1,031.76 | $3,638.87 | $197.31 | $241.05 | $6,189.61 | $62.88 | $13,042.40 | $358.04 | $6.52 | N/A | $63.21 | $989.93 | $134.84 | N/A | $29.44 | $17.16 | $1,599.14 | $41,571.36 |
| 254645 | $11.66 | $0.00 | $0.00 | $5.34 | $295.43 | $0.64 | $0.00 | $34.11 | $0.00 | $347.19 | $11.35 | $0.00 | $0.00 | $3.80 | $55.27 | $0.79 | $0.00 | $59.29 | $0.00 | $130.50 | $2.60 | $0.00 | N/A | $0.23 | $15.04 | $0.54 | N/A | $0.28 | $0.00 | $18.69 | $496.37 |
| 257075 | $1.96 | $0.00 | $0.00 | $0.00 | $0.00 | $4.99 | $0.00 | $0.00 | $0.00 | $6.94 | $1.90 | $0.00 | $0.00 | $0.00 | $0.00 | $6.10 | $0.00 | $0.00 | $0.00 | $8.00 | $0.44 | $0.00 | N/A | $0.00 | $0.00 | $4.17 | N/A | $0.00 | $0.00 | $4.60 | $25.00 |
| 261748 | $10.38 | $0.18 | $10.31 | $10.52 | $20.02 | $31.15 | $262.80 | $5.23 | $0.00 | $350.59 | $10.11 | $0.06 | $38.41 | $7.49 | $3.75 | $38.11 | $1,257.73 | $9.10 | $0.00 | $1,364.75 | $2.31 | $0.01 | N/A | $0.46 | $1.02 | $26.05 | N/A | $0.04 | $0.00 | $29.89 | $1,745.22 |
| 263659 | $0.18 | $0.00 | $0.42 | $13.03 | $0.00 | $0.55 | $3.71 | $0.00 | $0.00 | $17.88 | $0.18 | $0.00 | $1.56 | $9.27 | $0.00 | $0.67 | $17.76 | $0.00 | $0.00 | $29.44 | $0.04 | $0.00 | N/A | $0.57 | $0.00 | $0.46 | N/A | $0.00 | $0.00 | $1.06 | $48.38 |
| 267592 | $1.10 | $0.00 | $0.00 | $0.00 | $0.00 | $2.85 | $0.00 | $0.00 | $0.00 | $3.95 | $1.07 | $0.00 | $0.00 | $0.00 | $0.00 | $3.49 | $0.00 | $0.00 | $0.00 | $4.56 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $2.38 | N/A | $0.00 | $0.00 | $2.63 | $25.00 |
| 267605 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118.34 | $0.00 | $24.25 | $405.97 | $141.08 | $0.00 | $2.91 | $0.00 | $0.00 | $692.54 | $27.10 | $0.00 | N/A | $24.87 | $38.38 | $0.00 | N/A | $0.00 | $0.00 | $90.35 | $782.89 |
| 268431 | $9.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.95 | $9.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.68 | $2.22 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.22 | $25.00 |
| 270218 | $6.77 | $0.00 | $0.00 | $20.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.78 | $6.59 | $0.00 | $0.00 | $14.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.83 | $1.51 | $0.00 | N/A | $0.87 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.38 | $49.99 |
| 270240 | $0.72 | $0.00 | $0.00 | $18.83 | $0.00 | $0.62 | $0.00 | $0.00 | $0.00 | $20.17 | $0.70 | $0.00 | $0.00 | $13.41 | $0.00 | $0.76 | $0.00 | $0.00 | $0.00 | $14.86 | $0.16 | $0.00 | N/A | $0.82 | $0.00 | $0.52 | N/A | $0.00 | $0.00 | $1.50 | $36.53 |
| 273450 | $3.09 | $0.00 | $0.00 | $0.00 | $45.56 | $0.00 | $0.00 | $0.00 | $0.00 | $48.65 | $3.01 | $0.00 | $0.00 | $0.00 | $8.52 | $0.00 | $0.00 | $0.00 | $0.00 | $11.53 | $0.69 | $0.00 | N/A | $0.00 | $2.32 | $0.00 | N/A | $0.00 | $0.00 | $3.01 | $63.19 |
| 273613 | $63.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.12 | $61.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.45 | $14.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.07 | $138.64 |
| 275151 | $0.94 | $0.00 | $0.00 | $9.89 | $93.88 | $0.12 | $0.00 | $0.00 | $0.00 | $104.82 | $0.91 | $0.00 | $0.00 | $7.04 | $17.56 | $0.15 | $0.00 | $0.00 | $0.00 | $25.66 | $0.21 | $0.00 | N/A | $0.43 | $4.78 | $0.10 | N/A | $0.00 | $0.00 | $5.52 | $136.00 |
| 275628 | $8.67 | $1.12 | $0.03 | $64.66 | $15.88 | $5.49 | $0.40 | $0.00 | $0.00 | $96.26 | $8.44 | $0.40 | $0.13 | $46.03 | $2.97 | $6.72 | $1.90 | $0.00 | $0.00 | $66.59 | $1.93 | $0.07 | N/A | $2.82 | $0.81 | $4.59 | N/A | $0.00 | $0.00 | $10.23 | $173.07 |
| 276963 | $95.86 | $0.00 | $0.00 | $1.73 | $1,588.31 | $0.48 | $0.00 | $0.00 | $0.00 | $1,686.37 | $93.32 | $0.00 | $0.00 | $1.23 | $297.16 | $0.58 | $0.00 | $0.00 | $0.00 | $392.29 | $21.37 | $0.00 | N/A | $0.08 | $80.84 | $0.40 | N/A | $0.00 | $0.00 | $102.68 | $2,181.33 |
| 278070 | $1.12 | $0.00 | $0.00 | $235.74 | $0.00 | $1.23 | $0.00 | $0.00 | $0.00 | $238.09 | $1.09 | $0.00 | $0.00 | $167.83 | $0.00 | $1.51 | $0.00 | $0.00 | $0.00 | $170.42 | $0.25 | $0.00 | N/A | $10.28 | $0.00 | $1.03 | N/A | $0.00 | $0.00 | $11.56 | $420.07 |
| 278248 | $116.85 | $0.00 | $0.00 | $11.61 | $1,483.39 | $1.10 | $0.00 | $1,201.88 | $110.95 | $2,925.79 | $113.76 | $0.00 | $0.00 | $8.27 | $277.53 | $1.35 | $0.00 | $2,088.79 | $13.28 | $2,502.97 | $26.05 | $0.00 | N/A | $0.51 | $75.50 | $0.92 | N/A | $9.93 | $3.63 | $116.53 | $5,545.29 |
| 279302 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $8.60 | $8.70 | $5.77 | $64.47 | $0.00 | $0.00 | $87.63 | $0.02 | $0.00 | N/A | $0.53 | $2.37 | $3.94 | N/A | $0.00 | $0.00 | $6.86 | $94.48 |
| 282944 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.17 | $3.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.70 | $25.00 |
| 283243 | $0.00 | $0.00 | $0.00 | $32.49 | $0.00 | $2.46 | $0.00 | $0.00 | $0.00 | $34.94 | $0.00 | $0.00 | $0.00 | $23.13 | $0.00 | $3.01 | $0.00 | $0.00 | $0.00 | $26.13 | $0.00 | $0.00 | N/A | $1.42 | $0.00 | $2.05 | N/A | $0.00 | $0.00 | $3.47 | $64.54 |
| 283970 | $3.96 | $0.00 | $0.00 | $0.00 | $3,778.53 | $0.00 | $0.00 | $0.00 | $0.00 | $3,782.49 | $3.86 | $0.00 | $0.00 | $0.00 | $706.93 | $0.00 | $0.00 | $0.00 | $0.00 | $710.79 | $0.88 | $0.00 | N/A | $0.00 | $192.32 | $0.00 | N/A | $0.00 | $0.00 | $193.20 | $4,686.48 |
| 284331 | $66.72 | $0.00 | $0.00 | $35.16 | $943.60 | $2.71 | $0.00 | $422.69 | $70.64 | $1,541.50 | $64.95 | $0.00 | $0.00 | $25.03 | $176.54 | $3.31 | $0.00 | $734.60 | $8.46 | $1,012.88 | $14.87 | $0.00 | N/A | $1.53 | $48.03 | $2.26 | N/A | $3.49 | $2.31 | $72.50 | $2,626.88 |
| 285356 | $70.68 | $0.00 | $0.94 | $262.11 | $837.30 | $34.21 | $6.85 | $7.73 | $0.41 | $1,220.23 | $68.81 | $0.00 | $3.50 | $186.60 | $156.65 | $41.86 | $32.80 | $13.43 | $0.05 | $503.70 | $15.76 | $0.00 | N/A | $11.43 | $42.62 | $28.61 | N/A | $0.06 | $0.01 | $98.49 | $1,822.41 |
| 285373 | $3.84 | $0.00 | $0.23 | $1,630.87 | $0.00 | $10.88 | $158.72 | $31.21 | $112.23 | $1,947.98 | $3.74 | $0.00 | $0.84 | $1,161.04 | $0.00 | $13.31 | $759.61 | $54.25 | $13.44 | $2,006.22 | $0.86 | $0.00 | N/A | $71.13 | $0.00 | $9.10 | N/A | $0.26 | $3.67 | $85.01 | $4,039.21 |
| 285694 | $8.98 | $0.00 | $0.00 | $6.91 | $184.30 | $1.43 | $0.00 | $14.84 | $0.00 | $216.45 | $8.74 | $0.00 | $0.00 | $4.92 | $34.48 | $1.75 | $0.00 | $25.79 | $0.00 | $75.68 | $2.00 | $0.00 | N/A | $0.30 | $9.38 | $1.20 | N/A | $0.12 | $0.00 | $13.00 | $305.12 |
| 286150 | $2.91 | $0.00 | $0.00 | $3.30 | $24.16 | $0.06 | $0.00 | $0.00 | $0.00 | $30.43 | $2.83 | $0.00 | $0.00 | $2.35 | $4.52 | $0.08 | $0.00 | $0.00 | $0.00 | $9.78 | $0.65 | $0.00 | N/A | $0.14 | $1.23 | $0.05 | N/A | $0.00 | $0.00 | $2.08 | $42.28 |
| 288144 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $404.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.57 | $0.00 | $433.06 | $92.62 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.14 | $0.00 | $92.75 | $525.81 |
| 288549 | $430.36 | $108.47 | $6.43 | $2,567.87 | $4,207.88 | $1,001.65 | $100.95 | $0.00 | $0.00 | $8,423.62 | $418.98 | $38.50 | $23.97 | $1,828.10 | $787.26 | $1,225.58 | $483.14 | $0.00 | $0.00 | $4,805.53 | $95.94 | $6.74 | N/A | $112.00 | $214.17 | $837.53 | N/A | $0.00 | $0.00 | $1,266.38 | $14,495.52 |
| 289541 | $475.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $475.58 | $463.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $463.01 | $106.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $106.02 | $1,044.60 |
| 289715 | $285.22 | $13.23 | $0.03 | $360.99 | $4,934.73 | $23.77 | $0.14 | $1,157.70 | $518.54 | $7,294.35 | $277.67 | $4.70 | $0.13 | $256.99 | $923.24 | $29.09 | $0.65 | $2,012.00 | $62.08 | $3,566.54 | $63.58 | $0.82 | N/A | $15.75 | $251.16 | $19.88 | N/A | $9.57 | $16.94 | $377.70 | $11,238.59 |
| 290237 | $0.23 | $0.00 | $0.00 | $0.31 | $13.12 | $0.07 | $0.00 | $2.36 | $2.57 | $18.65 | $0.23 | $0.00 | $0.00 | $0.22 | $2.45 | $0.08 | $0.00 | $4.09 | $0.31 | $7.38 | $0.05 | $0.00 | N/A | $0.01 | $0.67 | $0.05 | N/A | $0.02 | $0.08 | $0.89 | $26.92 |
| 290360 | $14.98 | $0.00 | $0.00 | $106.57 | $0.00 | $173.74 | $0.00 | $0.00 | $0.00 | $295.29 | $14.58 | $0.00 | $0.00 | $75.87 | $0.00 | $212.58 | $0.00 | $0.00 | $0.00 | $303.03 | $3.34 | $0.00 | N/A | $4.65 | $0.00 | $145.27 | N/A | $0.00 | $0.00 | $153.26 | $751.57 |
| 291373 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.26 | $0.00 | $0.00 | $0.00 | $9.17 | $0.00 | $0.00 | $0.00 | $0.00 | $24.43 | $3.49 | $0.00 | N/A | $0.00 | $2.49 | $0.00 | N/A | $0.00 | $0.00 | $5.99 | $30.41 |
| 292616 | $1.48 | $0.00 | $0.00 | $0.94 | $35.89 | $0.03 | $0.00 | $1.07 | $3.35 | $42.76 | $1.44 | $0.00 | $0.00 | $0.67 | $6.72 | $0.04 | $0.00 | $1.85 | $0.40 | $11.12 | $0.33 | $0.00 | N/A | $0.04 | $1.83 | $0.02 | N/A | $0.01 | $0.11 | $2.34 | $56.21 |
| 295191 | $4.65 | $0.00 | $0.00 | $5.50 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $10.42 | $4.52 | $0.00 | $0.00 | $3.91 | $0.00 | $0.34 | $0.00 | $0.00 | $0.00 | $8.77 | $1.03 | $0.00 | N/A | $0.24 | $0.00 | $0.23 | N/A | $0.00 | $0.00 | $1.51 | $25.00 |
| 295296 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $2.86 | $18.82 | $2.18 | $0.01 | $0.26 | $0.00 | $0.00 | $24.14 | $0.01 | $0.00 | N/A | $1.15 | $0.59 | $0.00 | N/A | $0.00 | $0.00 | $1.76 | $25.89 |
| 296698 | $110.77 | $0.00 | $0.00 | $13.18 | $1,709.11 | $0.88 | $0.00 | $151.35 | $181.43 | $2,166.71 | $107.84 | $0.00 | $0.00 | $9.39 | $319.76 | $1.07 | $0.00 | $263.03 | $21.72 | $722.81 | $24.69 | $0.00 | N/A | $0.58 | $86.99 | $0.73 | N/A | $1.25 | $5.93 | $120.17 | $3,009.69 |
| 297166 | $25.10 | $0.00 | $0.01 | $2.51 | $441.77 | $0.26 | $0.03 | $51.70 | $10.89 | $532.27 | $24.43 | $0.00 | $0.03 | $1.79 | $82.65 | $0.31 | $0.16 | $89.84 | $1.30 | $200.53 | $5.59 | $0.00 | N/A | $0.11 | $22.48 | $0.22 | N/A | $0.43 | $0.36 | $29.19 | $761.98 |
| 297445 | $57.57 | $0.00 | $0.00 | $0.00 | $405.19 | $0.00 | $0.00 | $110.90 | $0.00 | $573.65 | $56.04 | $0.00 | $0.00 | $0.00 | $75.81 | $0.00 | $0.00 | $192.73 | $0.00 | $324.58 | $12.83 | $0.00 | N/A | $0.00 | $20.62 | $0.00 | N/A | $0.92 | $0.00 | $34.37 | $932.59 |
| 300309 | $3,318.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,318.24 | $3,230.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,230.48 | $739.69 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $739.69 | $7,288.41 |
| 300677 | $139.27 | $0.00 | $0.00 | $29.51 | $978.11 | $4.56 | $0.00 | $315.89 | $109.92 | $1,577.26 | $135.59 | $0.00 | $0.00 | $21.01 | $183.00 | $5.58 | $0.00 | $548.99 | $13.16 | $907.32 | $31.05 | $0.00 | N/A | $1.29 | $49.78 | $3.81 | N/A | $2.61 | $3.59 | $92.13 | $2,576.71 |
| 301407 | $1.68 | $0.00 | $0.00 | $0.00 | $0.00 | $1.30 | $0.00 | $0.00 | $0.00 | $2.97 | $1.63 | $0.00 | $0.00 | $0.00 | $0.00 | $1.59 | $0.00 | $0.00 | $0.00 | $3.22 | $0.37 | $0.00 | N/A | $0.00 | $0.00 | $1.08 | N/A | $0.00 | $0.00 | $1.46 | $25.00 |
| 301637 | $2.25 | $0.00 | $0.43 | $2.04 | $31.06 | $1.15 | $9.07 | $0.00 | $0.00 | $46.00 | $2.19 | $0.00 | $1.59 | $1.45 | $5.81 | $1.41 | $43.42 | $0.00 | $0.00 | $55.87 | $0.50 | $0.00 | N/A | $0.09 | $1.58 | $0.96 | N/A | $0.00 | $0.00 | $3.13 | $105.00 |
| 302402 | $0.94 | $0.00 | $0.00 | $161.27 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $162.25 | $0.91 | $0.00 | $0.00 | $114.80 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $115.76 | $0.21 | $0.00 | N/A | $7.03 | $0.00 | $0.04 | N/A | $0.00 | $0.00 | $7.28 | $285.29 |
| 302469 | $2.86 | $0.00 | $0.00 | $0.00 | $46.25 | $0.00 | $33.00 | $0.00 | $0.00 | $82.11 | $2.78 | $0.00 | $0.00 | $0.00 | $8.65 | $0.00 | $157.93 | $0.00 | $0.00 | $169.36 | $0.64 | $0.00 | N/A | $0.00 | $2.35 | $0.00 | N/A | $0.00 | $0.00 | $2.99 | $254.46 |
| 303872 | $0.07 | $3.26 | $0.00 | $0.16 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $4.18 | $0.06 | $1.16 | $0.00 | $0.11 | $0.13 | $0.01 | $0.00 | $0.00 | $0.00 | $1.47 | $0.01 | $0.20 | N/A | $0.01 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.26 | $25.00 |
| 305691 | $3.65 | $0.00 | $0.00 | $17.75 | $126.24 | $0.00 | $0.00 | $0.00 | $45.71 | $193.35 | $3.55 | $0.00 | $0.00 | $12.64 | $23.62 | $0.00 | $0.00 | $0.00 | $5.47 | $45.27 | $0.81 | $0.00 | N/A | $0.77 | $6.42 | $0.00 | N/A | $0.00 | $1.49 | $9.51 | $248.13 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306504 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,243.74 | $0.00 | $0.00 | $0.00 | $1,162.48 | $0.00 | $0.00 | $19,750.51 | $885.17 | $23,041.89 | $284.78 | $0.00 | N/A | $0.00 | $316.24 | $0.00 | N/A | $93.93 | $241.62 | $936.58 | $23,978.46 |
| 306831 | $12.16 | $0.00 | $0.00 | $0.78 | $158.07 | $0.10 | $0.00 | $17.05 | $101.55 | $289.71 | $11.84 | $0.00 | $0.00 | $0.56 | $29.57 | $0.12 | $0.00 | $29.64 | $12.16 | $83.88 | $2.71 | $0.00 | N/A | $0.03 | $8.05 | $0.08 | N/A | $0.14 | $3.32 | $14.33 | $387.92 |
| 307387 | $0.82 | $0.00 | $0.00 | $4.16 | $3.32 | $0.35 | $0.00 | $0.00 | $0.73 | $9.39 | $0.80 | $0.00 | $0.00 | $2.96 | $0.62 | $0.43 | $0.00 | $0.00 | $0.09 | $4.90 | $0.18 | $0.00 | N/A | $0.18 | $0.17 | $0.29 | N/A | $0.00 | $0.02 | $0.85 | $25.00 |
| 309694 | $0.00 | $0.00 | $0.00 | $16,526.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,526.76 | $0.00 | $0.00 | $0.00 | $11,764.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,764.46 | $0.00 | $0.00 | N/A | $720.77 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $720.77 | $29,011.98 |
| 312298 | $11.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.10 | $10.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.80 | $2.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.47 | $25.00 |
| 314466 | $10.74 | $0.00 | $0.00 | $53.06 | $6.64 | $18.37 | $0.00 | $0.00 | $0.00 | $88.82 | $10.45 | $0.00 | $0.00 | $37.77 | $1.24 | $22.47 | $0.00 | $0.00 | $0.00 | $71.94 | $2.39 | $0.00 | N/A | $2.31 | $0.34 | $15.36 | N/A | $0.00 | $0.00 | $20.40 | $181.16 |
| 314664 | $11.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.37 | $11.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.07 | $2.53 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.53 | $25.00 |
| 314824 | $11.57 | $0.00 | $0.00 | $2.98 | $256.09 | $5.39 | $0.00 | $0.00 | $0.00 | $276.03 | $11.27 | $0.00 | $0.00 | $2.12 | $47.91 | $6.59 | $0.00 | $0.00 | $0.00 | $67.89 | $2.58 | $0.00 | N/A | $0.13 | $13.03 | $4.50 | N/A | $0.00 | $0.00 | $20.25 | $364.17 |
| 316571 | $55.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.42 | $53.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.95 | $12.35 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.35 | $121.73 |
| 317792 | $19.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.14 | $18.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.64 | $4.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.27 | $42.04 |
| 317825 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.67 | $0.00 | $0.00 | $28.63 | $118.39 | $5.59 | $0.00 | $218.04 | $3.14 | $413.47 | $9.08 | $0.00 | N/A | $1.75 | $32.21 | $3.82 | N/A | $1.04 | $0.86 | $48.76 | $462.22 |
| 318574 | $0.44 | $0.00 | $0.00 | $0.00 | $0.00 | $6.74 | $0.00 | $0.00 | $0.00 | $7.18 | $0.43 | $0.00 | $0.00 | $0.00 | $0.00 | $8.24 | $0.00 | $0.00 | $0.00 | $8.67 | $0.10 | $0.00 | N/A | $0.00 | $0.00 | $5.63 | N/A | $0.00 | $0.00 | $5.73 | $25.00 |
| 321974 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.00 | $0.00 | $29.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.39 | $0.02 | $0.00 | N/A | $1.80 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.82 | $31.20 |
| 321991 | $1.26 | $0.00 | $0.00 | $5,202.59 | $40,144.64 | $0.00 | $0.00 | $0.00 | $0.00 | $45,348.49 | $1.22 | $0.00 | $0.00 | $3,703.80 | $7,510.71 | $0.00 | $0.00 | $0.00 | $0.00 | $11,215.73 | $0.28 | $0.00 | N/A | $226.92 | $2,043.24 | $0.00 | N/A | $0.00 | $0.00 | $2,270.44 | $58,834.66 |
| 322653 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $176.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $176.58 | $40.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $40.43 | $217.01 |
| 326067 | $7.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.79 | $7.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.58 | $1.74 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.74 | $25.00 |
| 327955 | $128.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,451.72 | $61.02 | $1,641.51 | $125.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,522.98 | $7.31 | $2,655.65 | $28.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $12.00 | $1.99 | $42.70 | $4,339.85 |
| 329386 | $20.83 | $1.45 | $0.00 | $4.87 | $410.02 | $0.34 | $0.00 | $2.73 | $311.26 | $751.50 | $20.28 | $0.51 | $0.00 | $3.46 | $76.71 | $0.42 | $0.00 | $4.74 | $37.26 | $143.39 | $4.64 | $0.09 | N/A | $0.21 | $20.87 | $0.29 | N/A | $0.02 | $10.17 | $36.30 | $931.18 |
| 330024 | $0.00 | $0.00 | $0.12 | $4.15 | $11.63 | $0.00 | $3.68 | $0.00 | $0.00 | $19.59 | $0.00 | $0.00 | $0.45 | $2.96 | $2.18 | $0.00 | $17.61 | $0.00 | $0.00 | $23.20 | $0.00 | $0.00 | N/A | $0.18 | $0.59 | $0.00 | N/A | $0.00 | $0.00 | $0.77 | $43.56 |
| 332079 | $14.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.52 | $14.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.14 | $3.24 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.24 | $31.89 |
| 332980 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.00 | $0.00 | $16.40 | $0.00 | $0.00 | $0.00 | $12.73 | $0.00 | $29.36 | $0.05 | $0.00 | N/A | $1.00 | $0.00 | $0.00 | N/A | $0.06 | $0.00 | $1.12 | $30.48 |
| 333113 | $43.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.43 | $42.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.29 | $9.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.68 | $95.40 |
| 333129 | $0.11 | $0.00 | $0.00 | $1,194.55 | $2,826.65 | $0.10 | $0.00 | $0.00 | $0.00 | $4,021.42 | $0.11 | $0.00 | $0.00 | $850.42 | $528.84 | $0.13 | $0.00 | $0.00 | $0.00 | $1,379.50 | $0.03 | $0.00 | N/A | $52.10 | $143.87 | $0.09 | N/A | $0.00 | $0.00 | $196.08 | $5,596.99 |
| 333671 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.70 | $0.00 | $0.00 | $0.00 | $99.59 | $0.00 | $0.00 | $0.00 | $0.00 | $120.29 | $4.74 | $0.00 | N/A | $0.00 | $27.09 | $0.00 | N/A | $0.00 | $0.00 | $31.83 | $152.12 |
| 334587 | $14.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.71 | $0.00 | $30.60 | $14.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.31 | $0.00 | $41.80 | $3.32 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.13 | $0.00 | $3.45 | $75.84 |
| 335401 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.09 | $0.00 | $11.36 | $0.00 | $1.09 | $47.77 | $0.00 | $0.00 | $0.00 | $70.31 | $2.31 | $0.00 | N/A | $0.00 | $0.30 | $32.65 | N/A | $0.00 | $0.00 | $35.25 | $105.56 |
| 336555 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.21 | $0.00 | $27.83 | $1.34 | $1.09 | $12.89 | $581.70 | $0.00 | $0.00 | $629.06 | $0.96 | $0.00 | N/A | $0.08 | $0.30 | $8.81 | N/A | $0.00 | $0.00 | $10.15 | $639.21 |
| 336610 | $12.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.20 | $11.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.87 | $2.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.72 | $26.78 |
| 337969 | $0.53 | $0.00 | $0.03 | $0.00 | $0.00 | $0.76 | $2.28 | $0.00 | $0.00 | $3.60 | $0.52 | $0.00 | $0.09 | $0.00 | $0.00 | $0.93 | $10.90 | $0.00 | $0.00 | $12.44 | $0.12 | $0.00 | N/A | $0.00 | $0.00 | $0.64 | N/A | $0.00 | $0.00 | $0.75 | $25.00 |
| 338419 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.85 | $0.00 | $0.00 | $0.81 | $0.00 | $26.63 | $0.00 | $0.00 | $0.00 | $30.28 | $0.65 | $0.00 | N/A | $0.05 | $0.00 | $18.20 | N/A | $0.00 | $0.00 | $18.90 | $49.17 |
| 339298 | $9.99 | $0.00 | $0.00 | $25.58 | $67.65 | $4.55 | $0.00 | $0.00 | $0.00 | $107.76 | $9.72 | $0.00 | $0.00 | $18.21 | $12.66 | $5.56 | $0.00 | $0.00 | $0.00 | $46.15 | $2.23 | $0.00 | N/A | $1.12 | $3.44 | $3.80 | N/A | $0.00 | $0.00 | $10.59 | $164.50 |
| 339316 | $45.67 | $0.00 | $0.00 | $4.24 | $42.80 | $50.27 | $0.00 | $0.00 | $0.00 | $142.98 | $44.46 | $0.00 | $0.00 | $3.02 | $8.01 | $61.51 | $0.00 | $0.00 | $0.00 | $117.00 | $10.18 | $0.00 | N/A | $0.18 | $2.18 | $42.04 | N/A | $0.00 | $0.00 | $54.58 | $314.55 |
| 340047 | $0.90 | $0.00 | $0.00 | $4,320.69 | $43,518.67 | $0.31 | $0.00 | $0.00 | $0.00 | $47,840.56 | $0.87 | $0.00 | $0.00 | $3,075.96 | $8,141.96 | $0.38 | $0.00 | $0.00 | $0.00 | $11,219.17 | $0.20 | $0.00 | N/A | $188.45 | $2,214.97 | $0.26 | N/A | $0.00 | $0.00 | $2,403.88 | $61,463.61 |
| 341864 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.90 | $0.00 | $0.00 | $18.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.05 | $0.20 | $0.00 | N/A | $1.11 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.32 | $25.00 |
| 341918 | $0.20 | $0.00 | $0.05 | $6.99 | $10.80 | $0.48 | $0.07 | $4.84 | $0.00 | $23.43 | $0.20 | $0.00 | $0.19 | $4.97 | $2.02 | $0.59 | $0.34 | $8.41 | $0.00 | $16.71 | $0.05 | $0.00 | N/A | $0.30 | $0.55 | $0.41 | N/A | $0.04 | $0.00 | $1.34 | $41.48 |
| 342117 | $7.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.15 | $0.00 | $7.68 | $7.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.26 | $0.00 | $7.58 | $1.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.68 | $25.00 |
| 342138 | $0.89 | $0.00 | $0.00 | $18.99 | $46.94 | $0.01 | $0.00 | $0.00 | $0.00 | $66.82 | $0.86 | $0.00 | $0.00 | $13.52 | $8.78 | $0.01 | $0.00 | $0.00 | $0.00 | $23.17 | $0.20 | $0.00 | N/A | $0.83 | $2.39 | $0.01 | N/A | $0.00 | $0.00 | $3.42 | $93.41 |
| 343065 | $41.14 | $0.00 | $0.00 | $0.00 | $0.00 | $103.19 | $0.00 | $0.00 | $0.00 | $144.32 | $40.05 | $0.00 | $0.00 | $0.00 | $0.00 | $126.25 | $0.00 | $0.00 | $0.00 | $166.30 | $9.17 | $0.00 | N/A | $0.00 | $0.00 | $86.28 | N/A | $0.00 | $0.00 | $95.45 | $406.07 |
| 343113 | $128.86 | $1.54 | $0.01 | $63.72 | $875.95 | $14.46 | $0.13 | $1,508.29 | $185.82 | $2,778.77 | $125.45 | $0.55 | $0.03 | $45.36 | $163.88 | $17.70 | $0.62 | $2,621.29 | $22.25 | $2,997.12 | $28.72 | $0.10 | N/A | $2.78 | $44.58 | $12.09 | N/A | $12.47 | $6.07 | $106.81 | $5,882.71 |
| 344516 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.53 | $0.00 | $0.83 | $2.42 | $4.35 | $0.00 | $6.96 | $0.00 | $0.00 | $16.08 | $0.35 | $0.00 | N/A | $0.15 | $1.18 | $0.00 | N/A | $0.00 | $0.00 | $1.68 | $25.00 |
| 345672 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.42 | $2.61 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.61 | $25.00 |
| 346168 | $0.53 | $0.00 | $0.00 | $5.18 | $0.00 | $0.33 | $0.00 | $0.00 | $0.00 | $6.05 | $0.52 | $0.00 | $0.00 | $3.69 | $0.00 | $0.40 | $0.00 | $0.00 | $0.00 | $4.61 | $0.12 | $0.00 | N/A | $0.23 | $0.00 | $0.28 | N/A | $0.00 | $0.00 | $0.62 | $25.00 |
| 347170 | $0.05 | $0.00 | $0.00 | $0.00 | $1,375.71 | $0.00 | $0.70 | $0.00 | $0.00 | $1,376.46 | $0.04 | $0.00 | $0.00 | $0.00 | $257.38 | $0.00 | $3.35 | $0.00 | $0.00 | $260.78 | $0.01 | $0.00 | N/A | $0.00 | $70.02 | $0.00 | N/A | $0.00 | $0.00 | $70.03 | $1,707.27 |
| 349137 | $128.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.16 | $124.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.77 | $28.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $28.57 | $281.49 |
| 349572 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.20 | $5.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.06 | $1.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.16 | $25.00 |
| 350273 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.97 | $0.00 | $0.00 | $0.00 | $112.02 | $0.00 | $0.00 | $0.00 | $0.00 | $133.99 | $5.03 | $0.00 | N/A | $0.00 | $30.47 | $0.00 | N/A | $0.00 | $0.00 | $35.50 | $169.49 |
| 351418 | $92.30 | $9.12 | $0.00 | $51,606.85 | $0.00 | $40.42 | $27.90 | $0.00 | $0.00 | $51,776.59 | $89.86 | $3.24 | $0.00 | $36,739.65 | $0.00 | $49.45 | $133.52 | $0.00 | $0.00 | $37,015.72 | $20.58 | $0.57 | N/A | $2,250.92 | $0.00 | $33.80 | N/A | $0.00 | $0.00 | $2,305.86 | $91,098.16 |
| 351646 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.38 | $0.00 | $0.00 | $48.26 | $6.68 | $0.00 | $0.00 | $0.00 | $0.00 | $58.32 | $0.77 | $0.00 | N/A | $2.96 | $1.82 | $0.00 | N/A | $0.00 | $0.00 | $5.55 | $63.86 |
| 353018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.55 | $0.00 | $0.00 | $6.99 | $38.53 | $1.12 | $0.00 | $0.00 | $0.00 | $56.19 | $2.19 | $0.00 | N/A | $0.43 | $10.48 | $0.76 | N/A | $0.00 | $0.00 | $13.86 | $70.05 |
| 354160 | $126.85 | $0.00 | $0.00 | $399.60 | $0.00 | $84.03 | $0.00 | $21.87 | $0.00 | $632.35 | $123.49 | $0.00 | $0.00 | $284.48 | $0.00 | $102.82 | $0.00 | $38.01 | $0.00 | $548.80 | $28.28 | $0.00 | N/A | $17.43 | $0.00 | $70.26 | N/A | $0.18 | $0.00 | $116.15 | $1,297.29 |
| 355676 | $10.54 | $0.51 | $0.00 | $83.34 | $91.81 | $9.06 | $0.00 | $0.00 | $0.00 | $195.26 | $10.26 | $0.18 | $0.00 | $59.33 | $17.18 | $11.09 | $0.00 | $0.00 | $0.00 | $98.04 | $2.35 | $0.03 | N/A | $3.64 | $4.67 | $7.58 | N/A | $0.00 | $0.00 | $18.27 | $311.56 |
| 356145 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $0.00 | $0.00 | $13.04 | $10.10 | $0.00 | $0.00 | $13.54 | $0.00 | $37.50 | $0.19 | $0.00 | N/A | $0.80 | $2.75 | $0.00 | N/A | $0.06 | $0.00 | $3.80 | $41.30 |
| 356434 | $25.06 | $0.00 | $1.99 | $137.96 | $0.00 | $13.88 | $1.40 | $0.00 | $0.00 | $180.29 | $24.40 | $0.00 | $7.41 | $98.22 | $0.00 | $16.99 | $6.71 | $0.00 | $0.00 | $153.72 | $5.59 | $0.00 | N/A | $6.02 | $0.00 | $11.61 | N/A | $0.00 | $0.00 | $23.21 | $357.22 |
| 356451 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 | $1.06 | $0.00 | $7.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.92 | $0.04 | $0.19 | N/A | $0.47 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.70 | $25.00 |
| 357046 | $21.54 | $0.00 | $5.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.86 | $20.97 | $0.00 | $19.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.82 | $4.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.80 | $72.48 |
| 357139 | $3.09 | $0.00 | $0.00 | $0.00 | $101.32 | $0.00 | $0.00 | $0.00 | $0.00 | $104.42 | $3.01 | $0.00 | $0.00 | $0.00 | $18.96 | $0.00 | $0.00 | $0.00 | $0.00 | $21.97 | $0.69 | $0.00 | N/A | $0.00 | $5.16 | $0.00 | N/A | $0.00 | $0.00 | $5.85 | $132.22 |
| 359822 | $0.68 | $0.00 | $0.00 | $10.67 | $29.68 | $1.10 | $0.00 | $0.00 | $0.00 | $42.13 | $0.66 | $0.00 | $0.00 | $7.60 | $5.55 | $1.34 | $0.00 | $0.00 | $0.00 | $15.16 | $0.15 | $0.00 | N/A | $0.47 | $1.51 | $0.92 | N/A | $0.00 | $0.00 | $3.05 | $60.34 |
| 361169 | $0.56 | $0.00 | $0.00 | $15,814.63 | $0.00 | $0.89 | $0.00 | $0.00 | $0.00 | $15,816.08 | $0.55 | $0.00 | $0.00 | $11,257.54 | $0.00 | $1.09 | $0.00 | $0.00 | $0.00 | $11,259.17 | $0.13 | $0.00 | N/A | $689.71 | $0.00 | $0.74 | N/A | $0.00 | $0.00 | $690.58 | $27,765.82 |
| 362537 | $4.58 | $0.00 | $0.00 | $0.63 | $66.27 | $0.01 | $0.00 | $0.00 | $0.00 | $71.49 | $4.46 | $0.00 | $0.00 | $0.45 | $12.40 | $0.02 | $0.00 | $0.00 | $0.00 | $17.32 | $1.02 | $0.00 | N/A | $0.03 | $3.37 | $0.01 | N/A | $0.00 | $0.00 | $4.43 | $93.24 |
| 363669 | $405.42 | $0.00 | $3.92 | $79,804.56 | $26.92 | $0.00 | $0.00 | $0.64 | $0.07 | $80,241.52 | $394.69 | $0.00 | $14.60 | $56,814.00 | $5.04 | $0.00 | $0.00 | $1.12 | $0.01 | $57,229.45 | $90.37 | $0.00 | N/A | $3,480.81 | $1.37 | $0.00 | N/A | $0.01 | $0.00 | $3,572.56 | $141,043.53 |
| 364387 | $24.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.11 | $23.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.48 | $5.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.38 | $52.96 |
| 364416 | $0.81 | $0.00 | $0.00 | $15.07 | $0.00 | $0.31 | $0.00 | $0.00 | $0.00 | $16.18 | $0.78 | $0.00 | $0.00 | $10.73 | $0.00 | $0.38 | $0.00 | $0.00 | $0.00 | $11.89 | $0.18 | $0.00 | N/A | $0.66 | $0.00 | $0.26 | N/A | $0.00 | $0.00 | $1.10 | $29.17 |
| 365562 | $79.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.48 | $77.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.37 | $17.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $17.72 | $174.56 |
| 366998 | $3.91 | $14.08 | $0.00 | $0.47 | $62.81 | $0.05 | $0.00 | $0.00 | $0.00 | $81.32 | $3.80 | $5.00 | $0.00 | $0.34 | $11.75 | $0.07 | $0.00 | $0.00 | $0.00 | $20.95 | $0.87 | $0.88 | N/A | $0.02 | $3.20 | $0.05 | N/A | $0.00 | $0.00 | $5.01 | $107.28 |
| 367301 | $0.00 | $0.00 | $0.00 | $0.19 | $0.00 | $0.02 | $0.74 | $0.00 | $0.00 | $0.96 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.03 | $3.54 | $0.00 | $0.00 | $3.70 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $0.03 | $25.00 |
| 367673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.27 | $0.00 | $0.00 | $188.87 | $0.00 | $2.63 | $0.00 | $0.00 | $0.00 | $191.77 | $0.06 | $0.00 | N/A | $11.57 | $0.00 | $1.80 | N/A | $0.00 | $0.00 | $13.43 | $205.19 |
| 368766 | $0.07 | $0.00 | $0.00 | $0.16 | $2.76 | $0.01 | $1.81 | $0.00 | $0.00 | $4.81 | $0.07 | $0.00 | $0.00 | $0.11 | $0.52 | $0.01 | $8.66 | $0.00 | $0.00 | $9.37 | $0.01 | $0.00 | N/A | $0.01 | $0.14 | $0.01 | N/A | $0.00 | $0.00 | $0.17 | $25.00 |
| 369048 | $8.36 | $0.00 | $0.00 | $0.00 | $176.02 | $0.00 | $0.00 | $0.00 | $0.00 | $184.38 | $8.14 | $0.00 | $0.00 | $0.00 | $32.93 | $0.00 | $0.00 | $0.00 | $0.00 | $41.07 | $1.86 | $0.00 | N/A | $0.00 | $8.96 | $0.00 | N/A | $0.00 | $0.00 | $10.82 | $236.27 |
| 369160 | $0.02 | $1.08 | $0.00 | $17.74 | $1.38 | $3.63 | $0.00 | $0.00 | $0.00 | $23.85 | $0.02 | $0.38 | $0.00 | $12.63 | $0.26 | $4.45 | $0.00 | $0.00 | $0.00 | $17.73 | $0.00 | $0.07 | N/A | $0.77 | $0.07 | $3.04 | N/A | $0.00 | $0.00 | $3.95 | $45.53 |
| 369163 | $111.11 | $50.89 | $0.01 | $33.74 | $1,573.12 | $20.54 | $0.11 | $7.64 | $10.00 | $1,807.17 | $108.18 | $18.06 | $0.03 | $24.02 | $294.32 | $25.13 | $0.54 | $13.28 | $1.20 | $484.76 | $24.77 | $3.16 | N/A | $1.47 | $80.07 | $17.17 | N/A | $0.06 | $0.33 | $127.04 | $2,418.96 |
| 370374 | $2.02 | $0.00 | $0.01 | $0.47 | $0.00 | $11.30 | $0.10 | $0.00 | $0.00 | $13.90 | $1.97 | $0.00 | $0.03 | $0.34 | $0.00 | $13.82 | $0.50 | $0.00 | $0.00 | $16.65 | $0.45 | $0.00 | N/A | $0.02 | $0.00 | $9.44 | N/A | $0.00 | $0.00 | $9.91 | $40.46 |
| 370644 | $0.12 | $0.00 | $0.00 | $1.32 | $14.95 | $0.98 | $0.00 | $7.17 | $0.00 | $24.54 | $0.12 | $0.00 | $0.00 | $0.94 | $2.80 | $1.19 | $0.00 | $12.45 | $0.00 | $17.50 | $0.03 | $0.00 | N/A | $0.06 | $0.76 | $0.82 | N/A | $0.06 | $0.00 | $1.72 | $43.75 |
| 370803 | $23.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.47 | $22.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.85 | $5.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.23 | $51.54 |
| 370817 | $5.68 | $0.00 | $0.01 | $36.57 | $0.00 | $18.92 | $0.03 | $62.16 | $0.00 | $123.37 | $5.53 | $0.00 | $0.03 | $26.03 | $0.00 | $23.15 | $0.12 | $108.04 | $0.00 | $162.90 | $1.27 | $0.00 | N/A | $1.60 | $0.00 | $15.82 | N/A | $0.51 | $0.00 | $19.19 | $305.46 |
| 370886 | $7.37 | $0.00 | $0.00 | $5.67 | $143.68 | $0.15 | $0.00 | $0.00 | $0.00 | $156.87 | $7.17 | $0.00 | $0.00 | $4.03 | $26.88 | $0.18 | $0.00 | $0.00 | $0.00 | $38.27 | $1.64 | $0.00 | N/A | $0.25 | $7.31 | $0.13 | N/A | $0.00 | $0.00 | $9.33 | $204.46 |
| 371274 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.00 | $0.53 | $1.34 | $2.33 | $1.81 | $8.62 | $0.00 | $0.00 | $14.74 | $0.02 | $0.00 | N/A | $0.08 | $0.63 | $1.24 | N/A | $0.00 | $0.00 | $1.98 | $25.00 |
| 371387 | $6.43 | $0.00 | $0.00 | $0.00 | $205.01 | $0.00 | $0.00 | $0.00 | $0.00 | $211.44 | $6.26 | $0.00 | $0.00 | $0.00 | $38.36 | $0.00 | $0.00 | $0.00 | $0.00 | $44.62 | $1.43 | $0.00 | N/A | $0.00 | $10.43 | $0.00 | N/A | $0.00 | $0.00 | $11.87 | $267.92 |
| 371575 | $21.69 | $0.00 | $0.00 | $0.00 | $74.75 | $0.75 | $0.00 | $0.00 | $0.00 | $97.19 | $21.11 | $0.00 | $0.00 | $0.00 | $13.98 | $0.92 | $0.00 | $0.00 | $0.00 | $36.02 | $4.83 | $0.00 | N/A | $0.00 | $3.80 | $0.63 | N/A | $0.00 | $0.00 | $9.27 | $142.48 |
| 371935 | $0.56 | $0.00 | $0.00 | $0.00 | $0.00 | $21.66 | $0.00 | $0.00 | $0.00 | $22.22 | $0.54 | $0.00 | $0.00 | $0.00 | $0.00 | $26.50 | $0.00 | $0.00 | $0.00 | $27.04 | $0.12 | $0.00 | N/A | $0.00 | $0.00 | $18.11 | N/A | $0.00 | $0.00 | $18.24 | $67.49 |
| 372691 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | $940.18 | $0.00 | $2.44 | $0.00 | $0.00 | $0.00 | $942.73 | $0.03 | $0.00 | N/A | $57.60 | $0.00 | $1.67 | N/A | $0.00 | $0.00 | $59.30 | $1,002.03 |
| 372696 | $0.44 | $0.00 | $1.30 | $33.43 | $2,942.57 | $0.24 | $1.98 | $17.26 | $8.21 | $3,005.43 | $0.43 | $0.00 | $4.85 | $23.79 | $550.47 | $0.30 | $9.49 | $29.99 | $0.98 | $620.31 | $0.10 | $0.00 | N/A | $1.46 | $149.75 | $0.20 | N/A | $0.14 | $0.27 | $151.92 | $3,777.66 |
| 373027 | $4.03 | $0.00 | $0.00 | $2.51 | $80.07 | $0.91 | $0.00 | $39.07 | $0.00 | $126.60 | $3.92 | $0.00 | $0.00 | $1.79 | $14.98 | $1.12 | $0.00 | $67.91 | $0.00 | $89.72 | $0.90 | $0.00 | N/A | $0.11 | $4.08 | $0.77 | N/A | $0.32 | $0.00 | $6.17 | $222.48 |
| 373145 | $1.69 | $0.00 | $0.00 | $3.78 | $23.25 | $14.23 | $0.00 | $0.00 | $0.00 | $42.95 | $1.64 | $0.00 | $0.00 | $2.69 | $4.35 | $17.41 | $0.00 | $0.00 | $0.00 | $26.09 | $0.38 | $0.00 | N/A | $0.16 | $1.18 | $11.90 | N/A | $0.00 | $0.00 | $13.62 | $82.67 |
| 374187 | $1.87 | $0.00 | $0.00 | $0.00 | $28.99 | $0.40 | $0.00 | $20.08 | $5.13 | $56.47 | $1.82 | $0.00 | $0.00 | $0.00 | $5.42 | $0.49 | $0.00 | $34.90 | $0.61 | $43.25 | $0.42 | $0.00 | N/A | $0.00 | $1.48 | $0.34 | N/A | $0.17 | $0.17 | $2.56 | $102.27 |
| 375018 | $0.01 | $0.00 | $0.00 | $0.31 | $0.00 | $1.74 | $0.00 | $0.00 | $0.00 | $2.07 | $0.01 | $0.00 | $0.00 | $0.22 | $0.00 | $2.13 | $0.00 | $0.00 | $0.00 | $2.37 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $1.46 | N/A | $0.00 | $0.00 | $1.47 | $25.00 |
| 376131 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.66 | $0.00 | $0.00 | $0.00 | $3.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.48 | $0.00 | $0.00 | $0.00 | $4.48 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.06 | N/A | $0.00 | $0.00 | $3.06 | $25.00 |
| 376515 | $2.03 | $0.00 | $0.00 | $18.36 | $0.00 | $4.56 | $0.00 | $0.00 | $0.00 | $24.96 | $1.98 | $0.00 | $0.00 | $13.07 | $0.00 | $5.58 | $0.00 | $0.00 | $0.00 | $20.64 | $0.45 | $0.00 | N/A | $0.80 | $0.00 | $3.82 | N/A | $0.00 | $0.00 | $5.07 | $50.66 |
| 376561 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.95 | $0.00 | $0.00 | $0.00 | $1.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.38 | $0.00 | $0.00 | $0.00 | $2.38 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.63 | N/A | $0.00 | $0.00 | $1.63 | $25.00 |
| 376808 | $32.89 | $0.00 | $0.00 | $0.00 | $680.21 | $0.00 | $0.00 | $0.00 | $0.00 | $713.10 | $32.02 | $0.00 | $0.00 | $0.00 | $127.25 | $0.00 | $0.00 | $0.00 | $0.00 | $159.27 | $7.33 | $0.00 | N/A | $0.00 | $34.62 | $0.00 | N/A | $0.00 | $0.00 | $41.95 | $914.31 |
| 376975 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.94 | $0.00 | $0.00 | $89.39 | $0.00 | $51.99 | $0.00 | $0.00 | $0.00 | $149.32 | $1.82 | $0.00 | N/A | $5.48 | $0.00 | $35.53 | N/A | $0.00 | $0.00 | $42.82 | $192.14 |
| 378121 | $0.98 | $0.00 | $0.00 | $11.90 | $36.54 | $0.00 | $0.00 | $0.00 | $0.00 | $49.42 | $0.95 | $0.00 | $0.00 | $8.47 | $6.84 | $0.00 | $0.00 | $0.00 | $0.00 | $16.26 | $0.22 | $0.00 | N/A | $0.52 | $1.86 | $0.00 | N/A | $0.00 | $0.00 | $2.60 | $68.27 |
| 378264 | $0.07 | $0.00 | $0.00 | $2.83 | $5.53 | $0.51 | $0.00 | $0.00 | $0.00 | $8.93 | $0.07 | $0.00 | $0.00 | $2.01 | $1.03 | $0.62 | $0.00 | $0.00 | $0.00 | $3.73 | $0.01 | $0.00 | N/A | $0.12 | $0.28 | $0.43 | N/A | $0.00 | $0.00 | $0.84 | $25.00 |
| 378332 | $1.08 | $2.88 | $0.00 | $0.00 | $33.22 | $1.44 | $0.00 | $1.27 | $10.35 | $50.23 | $1.05 | $1.02 | $0.00 | $0.00 | $6.21 | $1.76 | $0.00 | $2.21 | $1.24 | $13.49 | $0.24 | $0.18 | N/A | $0.00 | $1.69 | $1.20 | N/A | $0.01 | $0.34 | $3.66 | $67.37 |
| 379431 | $9.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.70 | $9.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.44 | $2.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.16 | $25.00 |
| 379973 | $2.21 | $0.00 | $0.00 | $14.91 | $71.10 | $1.96 | $0.00 | $4.27 | $24.65 | $119.09 | $2.15 | $0.00 | $0.00 | $10.61 | $13.30 | $2.39 | $0.00 | $7.42 | $2.95 | $38.83 | $0.49 | $0.00 | N/A | $0.65 | $3.62 | $1.64 | N/A | $0.04 | $0.81 | $7.24 | $165.16 |
| 381393 | $15.83 | $0.00 | $0.00 | $0.00 | $326.50 | $0.00 | $0.00 | $0.00 | $0.00 | $342.33 | $15.41 | $0.00 | $0.00 | $0.00 | $61.08 | $0.00 | $0.00 | $0.00 | $0.00 | $76.50 | $3.53 | $0.00 | N/A | $0.00 | $16.62 | $0.00 | N/A | $0.00 | $0.00 | $20.15 | $438.97 |
| 381578 | $53.57 | $0.00 | $0.00 | $0.00 | $0.00 | $56.00 | $0.00 | $0.00 | $0.00 | $109.58 | $52.15 | $0.00 | $0.00 | $0.00 | $0.00 | $68.52 | $0.00 | $0.00 | $0.00 | $120.68 | $11.94 | $0.00 | N/A | $0.00 | $0.00 | $46.83 | N/A | $0.00 | $0.00 | $58.77 | $289.02 |
| 381894 | $13.31 | $0.00 | $0.00 | $5.02 | $196.73 | $0.36 | $0.00 | $4.24 | $5.05 | $224.71 | $12.95 | $0.00 | $0.00 | $3.58 | $36.81 | $0.44 | $0.00 | $7.37 | $0.60 | $61.75 | $2.97 | $0.00 | N/A | $0.22 | $10.01 | $0.30 | N/A | $0.04 | $0.17 | $13.70 | $300.16 |
| 381918 | $7.19 | $0.00 | $0.00 | $98.72 | $246.43 | $22.68 | $0.00 | $13.62 | $0.00 | $388.64 | $7.00 | $0.00 | $0.00 | $70.28 | $46.10 | $27.76 | $0.00 | $23.68 | $0.00 | $174.82 | $1.60 | $0.00 | N/A | $4.31 | $12.54 | $18.97 | N/A | $0.11 | $0.00 | $37.53 | $600.99 |
| 382023 | $0.14 | $0.00 | $0.00 | $40.65 | $0.00 | $0.30 | $0.00 | $0.00 | $0.00 | $41.10 | $0.14 | $0.00 | $0.00 | $28.94 | $0.00 | $0.37 | $0.00 | $0.00 | $0.00 | $29.45 | $0.03 | $0.00 | N/A | $1.77 | $0.00 | $0.25 | N/A | $0.00 | $0.00 | $2.06 | $72.59 |
| 382166 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.47 | $0.00 | $0.00 | $1.88 | $5.13 | $0.26 | $0.00 | $36.28 | $0.36 | $47.37 | $0.79 | $0.00 | N/A | $0.12 | $1.39 | $0.18 | N/A | $0.17 | $0.10 | $2.75 | $50.12 |
| 382599 | $33.14 | $0.00 | $0.00 | $258.50 | $279.56 | $92.40 | $0.00 | $0.00 | $0.00 | $663.59 | $32.26 | $0.00 | $0.00 | $184.03 | $52.30 | $113.05 | $0.00 | $0.00 | $0.00 | $381.64 | $7.39 | $0.00 | N/A | $11.27 | $14.23 | $77.26 | N/A | $0.00 | $0.00 | $110.15 | $1,155.37 |
| 382857 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.59 | $0.00 | $0.00 | $21.52 | $0.00 | $0.05 | $0.00 | $0.30 | $0.00 | $22.46 | $0.14 | $0.00 | N/A | $1.32 | $0.00 | $0.04 | N/A | $0.00 | $0.00 | $1.49 | $25.00 |
| 383530 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.67 | $106.48 | $0.00 | $13.04 | $10.72 | $0.00 | $0.00 | $0.00 | $0.00 | $135.92 | $1.30 | $18.65 | N/A | $0.80 | $2.92 | $0.00 | N/A | $0.00 | $0.00 | $23.67 | $159.58 |
| 383961 | $0.51 | $0.00 | $0.00 | $221.51 | $0.00 | $0.74 | $0.00 | $0.00 | $0.00 | $222.76 | $0.50 | $0.00 | $0.00 | $157.68 | $0.00 | $0.90 | $0.00 | $0.00 | $0.00 | $159.08 | $0.11 | $0.00 | N/A | $9.66 | $0.00 | $0.62 | N/A | $0.00 | $0.00 | $10.39 | $392.23 |
| 384580 | $3.41 | $0.00 | $0.00 | $41.43 | $49.01 | $12.30 | $0.00 | $0.00 | $0.00 | $106.15 | $3.32 | $0.00 | $0.00 | $29.50 | $9.17 | $15.04 | $0.00 | $0.00 | $0.00 | $57.03 | $0.76 | $0.00 | N/A | $1.81 | $2.49 | $10.28 | N/A | $0.00 | $0.00 | $15.34 | $178.51 |
| 385380 | $0.91 | $0.00 | $0.02 | $0.00 | $199.49 | $0.00 | $0.00 | $3.94 | $3.24 | $207.59 | $0.88 | $0.00 | $0.06 | $0.00 | $37.32 | $0.00 | $0.00 | $6.84 | $0.39 | $45.49 | $0.20 | $0.00 | N/A | $0.00 | $10.15 | $0.00 | N/A | $0.03 | $0.11 | $10.49 | $263.57 |
| 385869 | $0.21 | $0.00 | $0.00 | $0.16 | $12.42 | $0.00 | $6.78 | $1.52 | $0.00 | $21.10 | $0.21 | $0.00 | $0.00 | $0.11 | $2.32 | $0.01 | $32.46 | $2.65 | $0.00 | $37.76 | $0.05 | $0.00 | N/A | $0.01 | $0.63 | $0.00 | N/A | $0.01 | $0.00 | $0.70 | $59.56 |
| 387951 | $47.06 | $0.00 | $0.00 | $66.08 | $108.37 | $0.00 | $0.00 | $0.00 | $0.00 | $221.51 | $45.81 | $0.00 | $0.00 | $47.04 | $20.28 | $0.00 | $0.00 | $0.00 | $0.00 | $113.13 | $10.49 | $0.00 | N/A | $2.88 | $5.52 | $0.00 | N/A | $0.00 | $0.00 | $18.89 | $353.52 |
| 388297 | $32.99 | $0.00 | $0.00 | $0.00 | $412.77 | $0.00 | $0.00 | $0.00 | $0.00 | $445.76 | $32.12 | $0.00 | $0.00 | $0.00 | $77.22 | $0.00 | $0.00 | $0.00 | $0.00 | $109.33 | $7.35 | $0.00 | N/A | $0.00 | $21.01 | $0.00 | N/A | $0.00 | $0.00 | $28.36 | $583.45 |
| 388522 | $5.82 | $0.00 | $0.00 | $2.98 | $128.39 | $0.26 | $0.00 | $1.93 | $0.00 | $139.38 | $5.66 | $0.00 | $0.00 | $2.12 | $24.02 | $0.32 | $0.00 | $3.35 | $0.00 | $35.47 | $1.30 | $0.00 | N/A | $0.13 | $6.53 | $0.22 | N/A | $0.02 | $0.00 | $8.19 | $183.04 |
| 388568 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.20 | $0.00 | $0.00 | $0.00 | $45.99 | $0.00 | $0.00 | $11.30 | $0.00 | $71.49 | $3.25 | $0.00 | N/A | $0.00 | $12.51 | $0.00 | N/A | $0.05 | $0.00 | $15.82 | $87.30 |
| 388865 | $0.08 | $0.00 | $0.02 | $5.49 | $13.81 | $1.64 | $0.02 | $0.00 | $0.00 | $21.05 | $0.08 | $0.00 | $0.06 | $3.91 | $2.58 | $2.00 | $0.08 | $0.00 | $0.00 | $8.72 | $0.02 | $0.00 | N/A | $0.24 | $0.70 | $1.37 | N/A | $0.00 | $0.00 | $2.33 | $32.10 |
| 389070 | $2.23 | $0.00 | $0.87 | $0.00 | $14.12 | $0.00 | $2.17 | $0.00 | $0.00 | $19.39 | $2.17 | $0.00 | $3.23 | $0.00 | $2.64 | $0.00 | $10.39 | $0.00 | $0.00 | $18.44 | $0.50 | $0.00 | N/A | $0.00 | $0.72 | $0.00 | N/A | $0.00 | $0.00 | $1.22 | $39.03 |
| 389323 | $0.20 | $0.00 | $0.00 | $0.00 | $6.22 | $2.23 | $0.00 | $0.00 | $0.00 | $8.65 | $0.23 | $0.00 | $0.00 | $0.00 | $1.40 | $3.28 | $0.00 | $0.00 | $0.00 | $4.91 | $0.05 | $0.00 | N/A | $0.00 | $0.38 | $2.24 | N/A | $0.00 | $0.00 | $2.67 | $25.00 |
| 389504 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.74 | $0.00 | $0.00 | $10.89 | $26.10 | $51.30 | $0.00 | $0.00 | $0.00 | $96.03 | $1.77 | $0.00 | N/A | $0.67 | $7.10 | $35.06 | N/A | $0.00 | $0.00 | $44.60 | $140.63 |
| 389734 | $1.32 | $0.00 | $0.00 | $1.13 | $19.10 | $3.52 | $0.00 | $0.00 | $0.00 | $25.08 | $1.28 | $0.00 | $0.00 | $0.81 | $3.57 | $4.31 | $0.00 | $0.00 | $0.00 | $9.97 | $0.29 | $0.00 | N/A | $0.05 | $0.97 | $2.94 | N/A | $0.00 | $0.00 | $4.26 | $39.31 |
| 389895 | $50.52 | $0.00 | $0.00 | $283.61 | $1,134.11 | $56.68 | $0.00 | $0.00 | $0.00 | $1,524.92 | $49.18 | $0.00 | $0.00 | $201.91 | $212.18 | $69.35 | $0.00 | $0.00 | $0.00 | $532.62 | $11.26 | $0.00 | N/A | $12.37 | $57.72 | $47.39 | N/A | $0.00 | $0.00 | $128.75 | $2,186.27 |
| 390443 | $13.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.37 | $13.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.02 | $2.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.98 | $29.36 |
| 390814 | $6.40 | $329.30 | $0.00 | $1.10 | $135.98 | $0.00 | $0.00 | $0.00 | $0.00 | $472.78 | $6.23 | $116.88 | $0.00 | $0.78 | $25.44 | $0.00 | $0.00 | $0.00 | $0.00 | $149.34 | $1.43 | $20.47 | N/A | $0.05 | $6.92 | $0.00 | N/A | $0.00 | $0.00 | $28.87 | $650.98 |
| 390900 | $439.99 | $3.76 | $0.10 | $269.95 | $7,440.41 | $45.38 | $0.05 | $3,575.36 | $1,665.87 | $13,440.87 | $428.35 | $1.33 | $0.38 | $192.18 | $1,392.03 | $55.53 | $0.23 | $6,213.71 | $199.43 | $8,483.18 | $98.08 | $0.23 | N/A | $11.77 | $378.69 | $37.95 | N/A | $29.55 | $54.44 | $610.72 | $22,534.76 |
| 391698 | $5.01 | $0.00 | $0.00 | $0.00 | $26.58 | $42.30 | $0.00 | $0.00 | $0.00 | $73.89 | $4.88 | $0.00 | $0.00 | $0.00 | $4.97 | $51.75 | $0.00 | $0.00 | $0.00 | $61.60 | $1.12 | $0.00 | N/A | $0.00 | $1.35 | $35.37 | N/A | $0.00 | $0.00 | $37.84 | $173.33 |
| 392220 | $6.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.90 | $6.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.71 | $1.54 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.54 | $25.00 |
| 392242 | $29.09 | $0.00 | $0.00 | $37.51 | $1,482.01 | $0.00 | $0.00 | $0.00 | $0.00 | $1,548.61 | $28.32 | $0.00 | $0.00 | $26.70 | $277.27 | $0.00 | $0.00 | $0.00 | $0.00 | $332.29 | $6.48 | $0.00 | N/A | $1.64 | $75.43 | $0.00 | N/A | $0.00 | $0.00 | $83.55 | $1,964.44 |
| 392489 | $82.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.86 | $80.34 | $264.11 | $80.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.29 | $9.62 | $265.62 | $18.48 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.83 | $2.63 | $21.94 | $551.67 |
| 393264 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.09 | $12.84 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.84 | $68.93 |
| 393545 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $7.26 | $1.09 | $3.24 | $0.00 | $0.00 | $0.00 | $11.69 | $0.02 | $0.00 | N/A | $0.44 | $0.30 | $2.21 | N/A | $0.00 | $0.00 | $2.98 | $25.00 |
| 393649 | $3.13 | $0.00 | $0.00 | $0.00 | $0.00 | $4.05 | $0.00 | $0.00 | $0.00 | $7.18 | $3.05 | $0.00 | $0.00 | $0.00 | $0.00 | $4.95 | $0.00 | $0.00 | $0.00 | $8.00 | $0.70 | $0.00 | N/A | $0.00 | $0.00 | $3.38 | N/A | $0.00 | $0.00 | $4.08 | $25.00 |
| 393706 | $11.21 | $0.00 | $0.00 | $6.91 | $188.44 | $1.55 | $0.00 | $20.14 | $17.15 | $245.39 | $10.91 | $0.00 | $0.00 | $4.92 | $35.26 | $1.90 | $0.00 | $35.00 | $2.05 | $90.03 | $2.50 | $0.00 | N/A | $0.30 | $9.59 | $1.30 | N/A | $0.17 | $0.56 | $14.41 | $349.83 |
| 394646 | $2.31 | $0.00 | $0.00 | $288.47 | $25.54 | $0.00 | $0.00 | $0.00 | $0.00 | $316.32 | $2.25 | $0.00 | $0.00 | $205.37 | $4.78 | $0.00 | $0.00 | $0.00 | $0.00 | $212.39 | $0.51 | $0.00 | N/A | $12.58 | $1.30 | $0.00 | N/A | $0.00 | $0.00 | $14.40 | $543.11 |
| 394947 | $1.71 | $0.00 | $0.00 | $0.00 | $277.49 | $0.00 | $0.00 | $23.55 | $3.97 | $306.71 | $1.66 | $0.00 | $0.00 | $0.00 | $51.92 | $0.00 | $0.00 | $40.93 | $0.47 | $94.99 | $0.38 | $0.00 | N/A | $0.00 | $14.12 | $0.00 | N/A | $0.19 | $0.13 | $14.83 | $416.52 |
| 395069 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.36 | $0.00 | $0.00 | $0.00 | $3.42 | $0.00 | $0.00 | $29.40 | $0.00 | $37.18 | $1.00 | $0.00 | N/A | $0.00 | $0.93 | $0.00 | N/A | $0.14 | $0.00 | $2.07 | $39.25 |
| 395105 | $0.45 | $0.00 | $0.00 | $2.27 | $2.49 | $0.65 | $0.00 | $0.00 | $0.00 | $5.87 | $0.44 | $0.00 | $0.00 | $1.61 | $0.47 | $0.80 | $0.00 | $0.00 | $0.00 | $3.32 | $0.10 | $0.00 | N/A | $0.10 | $0.13 | $0.55 | N/A | $0.00 | $0.00 | $0.87 | $25.00 |
| 395213 | $1.80 | $0.00 | $0.00 | $5.49 | $11.73 | $0.00 | $0.00 | $0.00 | $0.00 | $19.03 | $1.75 | $0.00 | $0.00 | $3.91 | $2.20 | $0.00 | $0.00 | $0.00 | $0.00 | $7.86 | $0.40 | $0.00 | N/A | $0.24 | $0.60 | $0.00 | N/A | $0.00 | $0.00 | $1.24 | $28.13 |
| 395437 | $1.14 | $0.00 | $0.00 | $0.19 | $0.00 | $0.80 | $0.00 | $0.00 | $0.00 | $2.13 | $1.11 | $0.00 | $0.00 | $0.13 | $0.00 | $0.97 | $0.00 | $0.00 | $0.00 | $2.22 | $0.25 | $0.00 | N/A | $0.01 | $0.00 | $0.67 | N/A | $0.00 | $0.00 | $0.93 | $25.00 |
| 395552 | $15.10 | $0.00 | $0.00 | $0.00 | $2,208.38 | $0.00 | $0.00 | $0.00 | $0.00 | $2,223.49 | $14.70 | $0.00 | $0.00 | $0.00 | $413.13 | $0.00 | $0.00 | $0.00 | $0.00 | $427.83 | $3.37 | $0.00 | N/A | $0.00 | $112.39 | $0.00 | N/A | $0.00 | $0.00 | $115.76 | $2,767.07 |
| 396004 | $0.41 | $0.00 | $0.00 | $0.00 | $57.98 | $0.00 | $0.00 | $0.00 | $0.00 | $58.39 | $0.39 | $0.00 | $0.00 | $0.00 | $10.85 | $0.00 | $0.00 | $0.00 | $0.00 | $11.24 | $0.09 | $0.00 | N/A | $0.00 | $2.95 | $0.00 | N/A | $0.00 | $0.00 | $3.04 | $72.67 |
| 396149 | $13.33 | $0.00 | $0.00 | $0.00 | $60.74 | $0.00 | $0.00 | $0.00 | $0.00 | $74.07 | $12.98 | $0.00 | $0.00 | $0.00 | $11.36 | $0.00 | $0.00 | $0.00 | $0.00 | $24.34 | $2.97 | $0.00 | N/A | $0.00 | $3.09 | $0.00 | N/A | $0.00 | $0.00 | $6.06 | $104.47 |
| 396711 | $112.25 | $0.00 | $2.38 | $3,219.52 | $3,106.21 | $351.30 | $14.08 | $0.00 | $0.00 | $6,805.74 | $109.28 | $0.00 | $8.88 | $2,292.02 | $581.14 | $429.83 | $67.37 | $0.00 | $0.00 | $3,488.53 | $25.02 | $0.00 | N/A | $140.42 | $158.10 | $293.74 | N/A | $0.00 | $0.00 | $617.28 | $10,911.54 |
| 397326 | $1.15 | $0.00 | $0.00 | $7.53 | $15.19 | $0.32 | $0.00 | $0.00 | $0.00 | $24.19 | $1.12 | $0.00 | $0.00 | $5.36 | $2.84 | $0.39 | $0.00 | $0.00 | $0.00 | $9.71 | $0.26 | $0.00 | N/A | $0.33 | $0.77 | $0.27 | N/A | $0.00 | $0.00 | $1.63 | $35.52 |
| 397485 | $0.86 | $0.00 | $0.00 | $130.90 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $131.77 | $0.84 | $0.00 | $0.00 | $93.19 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $94.04 | $0.19 | $0.00 | N/A | $5.71 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $5.91 | $231.70 |
| 397544 | $0.19 | $0.00 | $0.00 | $14.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.63 | $0.19 | $0.00 | $0.00 | $10.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.47 | $0.04 | $0.00 | N/A | $0.63 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.67 | $25.77 |
| 397665 | $8.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.96 | $8.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.72 | $2.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.00 | $25.00 |
| 398351 | $33.77 | $0.00 | $0.00 | $5.18 | $398.98 | $1.63 | $0.00 | $121.34 | $13.46 | $574.36 | $32.88 | $0.00 | $0.00 | $3.69 | $74.64 | $2.00 | $0.00 | $210.88 | $1.61 | $325.70 | $7.53 | $0.00 | N/A | $0.23 | $20.31 | $1.37 | N/A | $1.00 | $0.44 | $30.87 | $930.93 |
| 399315 | $1,775.10 | $1,987.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,762.83 | $1,728.15 | $705.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,433.69 | $395.70 | $123.58 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $519.28 | $6,715.80 |
| 401172 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.48 | $0.00 | $0.00 | $0.00 | $0.00 | $2.96 | $0.00 | $0.00 | $0.00 | $3.44 | $0.11 | $0.00 | N/A | $0.00 | $0.00 | $2.02 | N/A | $0.00 | $0.00 | $2.13 | $25.00 |
| 404344 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.06 | $0.00 | $0.00 | $18.95 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $23.04 | $0.93 | $0.00 | N/A | $1.16 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $2.11 | $25.15 |
| 414267 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.41 | $0.00 | $0.00 | $0.13 | $0.00 | $3.47 | $0.00 | $0.00 | $0.00 | $5.01 | $0.32 | $0.00 | N/A | $0.01 | $0.00 | $2.37 | N/A | $0.00 | $0.00 | $2.70 | $25.00 |
| 419567 | $3.42 | $0.00 | $0.00 | $0.00 | $0.00 | $20.08 | $0.00 | $0.00 | $0.00 | $23.51 | $3.33 | $0.00 | $0.00 | $0.00 | $0.00 | $24.57 | $0.00 | $0.00 | $0.00 | $27.91 | $0.76 | $0.00 | N/A | $0.00 | $0.00 | $16.79 | N/A | $0.00 | $0.00 | $17.56 | $68.97 |
| 420128 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.93 | $0.00 | $0.00 | $0.27 | $183.18 | $0.44 | $0.00 | $0.00 | $0.00 | $247.81 | $14.64 | $0.00 | N/A | $0.02 | $49.83 | $0.30 | N/A | $0.00 | $0.00 | $64.79 | $312.59 |
| 420263 | $6.84 | $0.00 | $0.00 | $0.00 | $0.00 | $8.41 | $0.00 | $0.00 | $0.00 | $15.24 | $6.66 | $0.00 | $0.00 | $0.00 | $0.00 | $10.28 | $0.00 | $0.00 | $0.00 | $16.94 | $1.52 | $0.00 | N/A | $0.00 | $0.00 | $7.03 | N/A | $0.00 | $0.00 | $8.55 | $40.73 |
| 420877 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203.20 | $0.00 | $0.00 | $99.88 | $1.71 | $1.15 | $0.00 | $0.00 | $0.00 | $305.93 | $46.53 | $0.00 | N/A | $6.12 | $0.46 | $0.78 | N/A | $0.00 | $0.00 | $53.89 | $359.82 |
| 421111 | $44.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.45 | $43.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.27 | $9.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.91 | $97.62 |
| 422233 | $6.15 | $0.00 | $0.00 | $1.10 | $5.53 | $0.00 | $0.00 | $0.00 | $0.00 | $12.78 | $5.98 | $0.00 | $0.00 | $0.78 | $1.03 | $0.00 | $0.00 | $0.00 | $0.00 | $7.80 | $1.37 | $0.00 | N/A | $0.05 | $0.28 | $0.00 | N/A | $0.00 | $0.00 | $1.70 | $25.00 |
| 423390 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.89 | $6.37 | $152.64 | $0.00 | $0.00 | $0.00 | $185.90 | $0.00 | $0.00 | N/A | $1.65 | $1.73 | $104.31 | N/A | $0.00 | $0.00 | $107.69 | $293.59 |
| 424588 | $7.02 | $0.00 | $0.00 | $815.80 | $7.47 | $0.00 | $0.00 | $0.00 | $0.00 | $830.29 | $6.83 | $0.00 | $0.00 | $580.72 | $1.40 | $0.00 | $0.00 | $0.00 | $0.00 | $588.95 | $1.56 | $0.00 | N/A | $35.58 | $0.38 | $0.00 | N/A | $0.00 | $0.00 | $37.52 | $1,456.76 |
| 425476 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.54 | $0.00 | $0.00 | $2.42 | $0.93 | $5.48 | $0.00 | $0.00 | $0.00 | $9.38 | $0.12 | $0.00 | N/A | $0.15 | $0.25 | $3.75 | N/A | $0.00 | $0.00 | $4.27 | $25.00 |
| 425655 | $0.07 | $0.00 | $0.00 | $1.51 | $0.83 | $0.04 | $0.00 | $0.00 | $1.53 | $3.98 | $0.07 | $0.00 | $0.00 | $1.08 | $0.16 | $0.05 | $0.00 | $0.00 | $0.18 | $1.54 | $0.02 | $0.00 | N/A | $0.07 | $0.04 | $0.04 | N/A | $0.00 | $0.05 | $0.21 | $25.00 |
| 426561 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.90 | $0.00 | $0.00 | $455.84 | $0.00 | $132.20 | $0.00 | $0.00 | $0.00 | $614.94 | $6.16 | $0.00 | N/A | $27.93 | $0.00 | $90.35 | N/A | $0.00 | $0.00 | $124.43 | $739.37 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427004 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.26 | $0.00 | $0.00 | $73.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.52 | $1.66 | $0.00 | N/A | $4.49 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.15 | $86.67 |
| 429691 | $3.71 | $0.00 | $0.00 | $2,817.53 | $8,472.25 | $0.37 | $0.00 | $0.00 | $0.00 | $11,293.86 | $3.61 | $0.00 | $0.00 | $2,005.64 | $1,584.93 | $0.46 | $0.00 | $0.00 | $0.00 | $3,594.63 | $0.83 | $0.00 | N/A | $122.88 | $431.17 | $0.31 | N/A | $0.00 | $0.00 | $555.19 | $15,443.68 |
| 430010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.77 | $52.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.84 | $0.64 | $9.12 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.76 | $64.59 |
| 430704 | $29.15 | $0.00 | $0.00 | $18.83 | $1,249.39 | $6.27 | $0.00 | $0.00 | $0.00 | $1,303.65 | $28.38 | $0.00 | $0.00 | $13.41 | $233.75 | $7.68 | $0.00 | $0.00 | $0.00 | $283.22 | $6.50 | $0.00 | N/A | $0.82 | $63.59 | $5.25 | N/A | $0.00 | $0.00 | $76.16 | $1,663.01 |
| 432467 | $2.23 | $0.00 | $0.00 | $0.94 | $72.48 | $0.06 | $0.00 | $0.00 | $0.00 | $75.71 | $2.17 | $0.00 | $0.00 | $0.67 | $13.56 | $0.07 | $0.00 | $0.00 | $0.00 | $16.48 | $0.50 | $0.00 | N/A | $0.04 | $3.69 | $0.05 | N/A | $0.00 | $0.00 | $4.28 | $96.46 |
| 433903 | $10.49 | $0.00 | $0.00 | $0.00 | $6.21 | $0.22 | $0.00 | $0.00 | $0.00 | $16.93 | $10.22 | $0.00 | $0.00 | $0.00 | $1.16 | $0.27 | $0.00 | $0.00 | $0.00 | $11.65 | $2.34 | $0.00 | N/A | $0.00 | $0.32 | $0.19 | N/A | $0.00 | $0.00 | $2.84 | $31.41 |
| 434086 | $52.00 | $5.66 | $0.03 | $57.44 | $777.24 | $4.28 | $0.16 | $132.17 | $363.05 | $1,392.03 | $50.62 | $2.01 | $0.09 | $40.90 | $145.42 | $5.23 | $0.78 | $229.70 | $43.46 | $518.21 | $11.59 | $0.35 | N/A | $2.51 | $39.56 | $3.57 | N/A | $1.09 | $11.86 | $70.54 | $1,980.77 |
| 434268 | $0.22 | $0.00 | $0.57 | $0.00 | $6.90 | $0.00 | $2.67 | $0.00 | $0.00 | $10.37 | $0.22 | $0.00 | $2.13 | $0.00 | $1.29 | $0.00 | $12.80 | $0.00 | $0.00 | $16.44 | $0.05 | $0.00 | N/A | $0.00 | $0.35 | $0.00 | N/A | $0.00 | $0.00 | $0.40 | $27.21 |
| 438396 | $0.26 | $0.00 | $0.00 | $0.00 | $3.32 | $6.21 | $0.00 | $0.00 | $0.00 | $9.80 | $0.26 | $0.00 | $0.00 | $0.00 | $0.62 | $7.59 | $0.00 | $0.00 | $0.00 | $8.47 | $0.06 | $0.00 | N/A | $0.00 | $0.17 | $5.19 | N/A | $0.00 | $0.00 | $5.41 | $25.00 |
| 439342 | $5.14 | $0.00 | $0.00 | $0.00 | $56.48 | $0.00 | $0.00 | $9.79 | $37.74 | $109.14 | $5.00 | $0.00 | $0.00 | $0.00 | $10.57 | $0.00 | $0.00 | $17.02 | $4.52 | $37.10 | $1.14 | $0.00 | N/A | $0.00 | $2.87 | $0.00 | N/A | $0.08 | $1.23 | $5.33 | $151.57 |
| 439948 | $39.67 | $0.00 | $0.00 | $7.53 | $717.88 | $0.54 | $0.00 | $130.34 | $15.46 | $911.43 | $38.62 | $0.00 | $0.00 | $5.36 | $134.31 | $0.66 | $0.00 | $226.53 | $1.85 | $407.33 | $8.84 | $0.00 | N/A | $0.33 | $36.54 | $0.45 | N/A | $1.08 | $0.51 | $47.75 | $1,366.50 |
| 443071 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.60 | $0.00 | $0.00 | $3.63 | $100.68 | $27.21 | $0.00 | $0.00 | $0.00 | $156.12 | $5.63 | $0.00 | N/A | $0.22 | $27.39 | $18.60 | N/A | $0.00 | $0.00 | $51.84 | $207.96 |
| 444652 | $2.99 | $0.00 | $0.00 | $13.22 | $114.61 | $1.12 | $0.00 | $0.00 | $0.00 | $131.94 | $2.91 | $0.00 | $0.00 | $9.41 | $21.44 | $1.37 | $0.00 | $0.00 | $0.00 | $35.13 | $0.67 | $0.00 | N/A | $0.58 | $5.83 | $0.94 | N/A | $0.00 | $0.00 | $8.01 | $175.08 |
| 445917 | $11.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.80 | $11.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.49 | $2.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.63 | $25.91 |
| 447820 | $5.32 | $0.00 | $0.28 | $47.09 | $0.00 | $2.58 | $0.31 | $0.00 | $0.00 | $55.57 | $5.18 | $0.00 | $1.03 | $33.52 | $0.00 | $3.16 | $1.49 | $0.00 | $0.00 | $44.38 | $1.19 | $0.00 | N/A | $2.05 | $0.00 | $2.16 | N/A | $0.00 | $0.00 | $5.40 | $105.34 |
| 448705 | $6.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.76 | $6.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.58 | $1.51 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.51 | $25.00 |
| 451647 | $59.49 | $0.00 | $0.25 | $1,683.45 | $443.15 | $39.12 | $2.95 | $10.65 | $150.29 | $2,389.34 | $57.91 | $0.00 | $0.94 | $1,198.47 | $82.91 | $47.86 | $14.13 | $18.50 | $17.99 | $1,438.72 | $13.26 | $0.00 | N/A | $73.43 | $22.56 | $32.71 | N/A | $0.09 | $4.91 | $146.95 | $3,975.01 |
| 452592 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.56 | $0.00 | $0.00 | $0.27 | $94.93 | $0.25 | $0.00 | $0.00 | $0.00 | $123.01 | $6.31 | $0.00 | N/A | $0.02 | $25.83 | $0.17 | N/A | $0.00 | $0.00 | $32.32 | $155.33 |
| 452839 | $334.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.35 | $325.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.51 | $74.53 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $74.53 | $734.39 |
| 453462 | $116.60 | $78.78 | $0.02 | $78.48 | $2,148.81 | $2.86 | $0.01 | $493.69 | $2,233.66 | $5,152.90 | $113.52 | $27.96 | $0.06 | $55.87 | $402.02 | $3.50 | $0.07 | $857.99 | $267.40 | $1,728.40 | $25.99 | $4.90 | N/A | $3.42 | $109.37 | $2.39 | N/A | $4.08 | $72.99 | $223.14 | $7,104.44 |
| 454763 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.78 | $0.00 | $0.00 | $0.00 | $26.41 | $0.00 | $0.00 | $759.06 | $0.00 | $799.25 | $3.15 | $0.00 | N/A | $0.00 | $7.19 | $0.00 | N/A | $3.61 | $0.00 | $13.95 | $813.20 |
| 456169 | $2.71 | $0.00 | $0.00 | $202.00 | $0.00 | $11.88 | $0.00 | $1.21 | $0.00 | $217.80 | $2.63 | $0.00 | $0.00 | $143.80 | $0.00 | $14.54 | $0.00 | $2.11 | $0.00 | $163.09 | $0.60 | $0.00 | N/A | $8.81 | $0.00 | $9.94 | N/A | $0.01 | $0.00 | $19.36 | $400.24 |
| 456172 | $2.46 | $0.00 | $0.00 | $6,934.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,936.53 | $2.40 | $0.00 | $0.00 | $4,936.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,938.86 | $0.55 | $0.00 | N/A | $302.44 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $302.99 | $12,178.37 |
| 456436 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.15 | $0.00 | $0.00 | $0.40 | $0.00 | $5.58 | $0.00 | $0.00 | $0.00 | $7.14 | $0.26 | $0.00 | N/A | $0.02 | $0.00 | $3.81 | N/A | $0.00 | $0.00 | $4.10 | $25.00 |
| 457767 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.59 | $5.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.40 | $28.98 |
| 460105 | $0.01 | $0.00 | $0.00 | $0.00 | $880.36 | $0.00 | $0.00 | $0.00 | $0.00 | $880.38 | $0.01 | $0.00 | $0.00 | $0.00 | $164.69 | $0.00 | $0.00 | $0.00 | $0.00 | $164.70 | $0.00 | $0.00 | N/A | $0.00 | $44.80 | $0.00 | N/A | $0.00 | $0.00 | $44.81 | $1,089.88 |
| 460637 | $0.96 | $0.00 | $0.39 | $5.85 | $5.81 | $0.46 | $2.98 | $0.00 | $0.00 | $16.47 | $0.93 | $0.00 | $1.47 | $4.17 | $1.09 | $0.56 | $14.28 | $0.00 | $0.00 | $22.50 | $0.21 | $0.00 | N/A | $0.26 | $0.30 | $0.39 | N/A | $0.00 | $0.00 | $1.15 | $40.11 |
| 460925 | $1.80 | $0.00 | $0.00 | $0.94 | $0.00 | $3.69 | $0.00 | $0.00 | $0.00 | $6.43 | $1.75 | $0.00 | $0.00 | $0.67 | $0.00 | $4.51 | $0.00 | $0.00 | $0.00 | $6.93 | $0.40 | $0.00 | N/A | $0.04 | $0.00 | $3.08 | N/A | $0.00 | $0.00 | $3.52 | $25.00 |
| 460965 | $0.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1.49 | $0.00 | $0.00 | $0.00 | $2.26 | $0.75 | $0.00 | $0.00 | $0.00 | $0.00 | $1.82 | $0.00 | $0.00 | $0.00 | $2.57 | $0.17 | $0.00 | N/A | $0.00 | $0.00 | $1.24 | N/A | $0.00 | $0.00 | $1.42 | $25.00 |
| 461734 | $0.74 | $0.00 | $0.00 | $0.00 | $0.00 | $7.44 | $0.00 | $0.00 | $0.00 | $8.18 | $0.72 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 | $9.82 | $0.16 | $0.00 | N/A | $0.00 | $0.00 | $6.21 | N/A | $0.00 | $0.00 | $6.38 | $25.00 |
| 464906 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.97 | $15.08 | $0.00 | $15.46 | $74.42 | $7.54 | $0.00 | $378.52 | $0.00 | $522.99 | $7.32 | $2.64 | N/A | $0.95 | $20.25 | $5.15 | N/A | $1.80 | $0.00 | $38.10 | $561.08 |
| 467080 | $32.50 | $0.00 | $0.00 | $4.39 | $478.36 | $0.44 | $0.00 | $14.41 | $224.63 | $754.74 | $31.64 | $0.00 | $0.00 | $3.13 | $89.50 | $0.54 | $0.00 | $25.05 | $26.89 | $176.75 | $7.24 | $0.00 | N/A | $0.19 | $24.35 | $0.37 | N/A | $0.12 | $7.34 | $39.61 | $971.09 |
| 473064 | $0.44 | $0.00 | $0.00 | $11.33 | $15.78 | $0.00 | $0.00 | $0.00 | $0.00 | $27.55 | $0.43 | $0.00 | $0.00 | $8.07 | $2.95 | $0.00 | $0.00 | $0.00 | $0.00 | $11.44 | $0.10 | $0.00 | N/A | $0.49 | $0.80 | $0.00 | N/A | $0.00 | $0.00 | $1.39 | $40.38 |
| 473239 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.24 | $0.00 | $0.04 | $18.69 | $28.43 | $7.94 | $3.48 | $0.22 | $0.01 | $71.04 | $2.80 | $0.00 | N/A | $1.14 | $7.73 | $5.42 | N/A | $0.00 | $0.00 | $17.11 | $88.15 |
| 475506 | $10.73 | $0.00 | $0.00 | $1.51 | $167.77 | $0.00 | $0.00 | $26.19 | $0.00 | $206.20 | $10.44 | $0.00 | $0.00 | $1.08 | $31.38 | $0.00 | $0.00 | $45.52 | $0.00 | $88.42 | $2.39 | $0.00 | N/A | $0.07 | $8.54 | $0.00 | N/A | $0.22 | $0.00 | $11.21 | $305.83 |
| 475658 | $1.31 | $0.00 | $0.00 | $0.00 | $19.10 | $0.00 | $0.00 | $0.00 | $18.73 | $39.15 | $1.28 | $0.00 | $0.00 | $0.00 | $3.57 | $0.00 | $0.00 | $0.00 | $2.24 | $7.09 | $0.29 | $0.00 | N/A | $0.00 | $0.97 | $0.00 | N/A | $0.00 | $0.61 | $1.88 | $48.11 |
| 475662 | $5.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.40 | $5.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.25 | $1.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.20 | $25.00 |
| 476121 | $4.36 | $0.00 | $0.00 | $0.00 | $9.67 | $0.00 | $0.00 | $0.00 | $0.00 | $14.03 | $4.24 | $0.00 | $0.00 | $0.00 | $1.81 | $0.00 | $0.00 | $0.00 | $0.00 | $6.05 | $0.97 | $0.00 | N/A | $0.00 | $0.49 | $0.00 | N/A | $0.00 | $0.00 | $1.46 | $25.00 |
| 478856 | $0.00 | $0.00 | $0.00 | $24.17 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $24.18 | $0.00 | $0.00 | $0.00 | $17.21 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $17.22 | $0.00 | $0.00 | N/A | $1.05 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $1.06 | $42.45 |
| 482061 | $19.69 | $0.00 | $0.00 | $0.00 | $401.05 | $0.00 | $0.00 | $4.56 | $249.63 | $674.92 | $19.16 | $0.00 | $0.00 | $0.00 | $75.03 | $0.00 | $0.00 | $7.93 | $29.88 | $132.01 | $4.39 | $0.00 | N/A | $0.00 | $20.41 | $0.00 | N/A | $0.04 | $8.16 | $33.00 | $839.92 |
| 482326 | $993.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,725.79 | $0.00 | $5,718.80 | $966.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,213.07 | $0.00 | $9,179.82 | $221.36 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $39.06 | $0.00 | $260.42 | $15,159.04 |
| 485377 | $2.71 | $0.00 | $0.00 | $21.97 | $13.12 | $1.65 | $0.00 | $3.03 | $0.00 | $42.48 | $2.64 | $0.00 | $0.00 | $15.64 | $2.45 | $2.01 | $0.00 | $5.27 | $0.00 | $28.02 | $0.60 | $0.00 | N/A | $0.96 | $0.67 | $1.38 | N/A | $0.03 | $0.00 | $3.63 | $74.13 |
| 485556 | $0.19 | $0.00 | $0.00 | $466.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $466.44 | $0.18 | $0.00 | $0.00 | $331.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $332.08 | $0.04 | $0.00 | N/A | $20.33 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $20.38 | $818.89 |
| 485598 | $1.73 | $0.00 | $0.00 | $48.97 | $198.80 | $3.01 | $0.00 | $0.00 | $0.00 | $252.52 | $1.69 | $0.00 | $0.00 | $34.86 | $37.19 | $3.69 | $0.00 | $0.00 | $0.00 | $77.43 | $0.39 | $0.00 | N/A | $2.14 | $10.12 | $2.52 | N/A | $0.00 | $0.00 | $15.16 | $345.10 |
| 485934 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.45 | $0.00 | $0.00 | $208.36 | $0.00 | $68.60 | $0.00 | $0.00 | $4.42 | $302.83 | $4.91 | $0.00 | N/A | $12.77 | $0.00 | $46.88 | N/A | $0.00 | $1.21 | $65.76 | $368.59 |
| 486787 | $58.69 | $0.00 | $1.49 | $414.19 | $254.71 | $30.62 | $7.20 | $57.59 | $59.49 | $883.99 | $57.14 | $0.00 | $5.56 | $294.87 | $47.65 | $37.47 | $34.47 | $100.08 | $7.12 | $584.37 | $13.08 | $0.00 | N/A | $18.07 | $12.96 | $25.61 | N/A | $0.48 | $1.94 | $72.14 | $1,540.49 |
| 494760 | $2.91 | $0.00 | $0.00 | $3.40 | $70.60 | $1.02 | $0.00 | $0.00 | $0.00 | $77.92 | $2.83 | $0.00 | $0.00 | $2.42 | $13.21 | $1.25 | $0.00 | $0.00 | $0.00 | $19.71 | $0.65 | $0.00 | N/A | $0.15 | $3.59 | $0.86 | N/A | $0.00 | $0.00 | $5.24 | $102.87 |
| 494772 | $112.74 | $0.00 | $0.00 | $73.45 | $1,626.27 | $57.56 | $0.00 | $127.61 | $769.47 | $2,767.11 | $109.76 | $0.00 | $0.00 | $52.29 | $304.26 | $70.42 | $0.00 | $221.78 | $92.12 | $850.64 | $25.13 | $0.00 | N/A | $3.20 | $82.77 | $48.13 | N/A | $1.05 | $25.14 | $185.43 | $3,803.17 |
| 495736 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137.64 | $0.00 | $904.19 | $445.89 | $237.72 | $0.00 | $0.00 | $0.51 | $1.47 | $1,727.42 | $31.52 | $0.00 | N/A | $27.32 | $64.67 | $0.00 | N/A | $0.00 | $0.40 | $123.91 | $1,851.32 |
| 496147 | $4.53 | $0.00 | $0.00 | $3.92 | $0.00 | $3.15 | $0.00 | $0.00 | $0.00 | $11.61 | $4.41 | $0.00 | $0.00 | $2.79 | $0.00 | $3.86 | $0.00 | $0.00 | $0.00 | $11.06 | $1.01 | $0.00 | N/A | $0.17 | $0.00 | $2.64 | N/A | $0.00 | $0.00 | $3.82 | $26.48 |
| 496759 | $138.73 | $2.26 | $0.00 | $62.15 | $1,709.80 | $7.16 | $0.00 | $1,609.27 | $1,403.32 | $4,932.68 | $135.07 | $0.80 | $0.00 | $44.25 | $319.89 | $8.75 | $0.02 | $2,796.78 | $168.00 | $3,473.55 | $30.93 | $0.14 | N/A | $2.71 | $87.02 | $5.98 | N/A | $13.30 | $45.86 | $185.94 | $8,592.17 |
| 498067 | $3.58 | $0.00 | $0.00 | $0.00 | $66.96 | $0.00 | $0.00 | $0.00 | $0.00 | $70.53 | $3.48 | $0.00 | $0.00 | $0.00 | $12.53 | $0.00 | $0.00 | $0.00 | $0.00 | $16.01 | $0.80 | $0.00 | N/A | $0.00 | $3.41 | $0.00 | N/A | $0.00 | $0.00 | $4.21 | $90.74 |
| 500870 | $0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.68 | $0.00 | $0.00 | $0.00 | $0.88 | $0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $0.00 | $0.00 | $0.00 | $1.03 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $0.57 | N/A | $0.00 | $0.00 | $0.61 | $25.00 |
| 502550 | $92.69 | $1.42 | $0.00 | $56.03 | $1,407.46 | $4.52 | $0.00 | $609.90 | $32.22 | $2,204.24 | $90.24 | $0.50 | $0.00 | $39.89 | $263.32 | $5.54 | $0.00 | $1,059.96 | $3.86 | $1,463.31 | $20.66 | $0.09 | N/A | $2.44 | $71.64 | $3.78 | N/A | $5.04 | $1.05 | $104.71 | $3,772.25 |
| 507010 | $6.57 | $0.00 | $0.00 | $39.39 | $73.86 | $2.11 | $0.00 | $0.00 | $0.00 | $121.94 | $6.40 | $0.00 | $0.00 | $28.05 | $13.82 | $2.58 | $0.00 | $0.00 | $0.00 | $50.84 | $1.46 | $0.00 | N/A | $1.72 | $3.76 | $1.77 | N/A | $0.00 | $0.00 | $8.71 | $181.48 |
| 507060 | $272.70 | $89.12 | $0.05 | $147.38 | $4,385.28 | $16.87 | $0.82 | $920.16 | $25.03 | $5,857.41 | $265.49 | $31.63 | $0.19 | $104.92 | $820.45 | $20.64 | $3.93 | $1,599.18 | $3.00 | $2,849.41 | $60.79 | $5.54 | N/A | $6.43 | $223.20 | $14.10 | N/A | $7.61 | $0.82 | $318.48 | $9,025.29 |
| 508035 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.76 | $0.00 | $0.15 | $79.98 | $5.75 | $0.00 | $484.16 | $0.00 | $0.00 | $579.80 | $2.23 | $0.00 | N/A | $4.90 | $1.56 | $0.00 | N/A | $0.00 | $0.00 | $8.70 | $588.50 |
| 508519 | $1.25 | $0.00 | $0.96 | $15.54 | $8.28 | $0.00 | $0.00 | $0.00 | $0.00 | $26.03 | $1.22 | $0.00 | $3.56 | $11.06 | $1.55 | $0.00 | $0.00 | $0.00 | $0.00 | $17.39 | $0.28 | $0.00 | N/A | $0.68 | $0.42 | $0.00 | N/A | $0.00 | $0.00 | $1.38 | $44.79 |
| 509334 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | $30.51 | $1.40 | $59.48 | $0.00 | $0.00 | $0.00 | $91.50 | $0.02 | $0.00 | N/A | $1.87 | $0.38 | $40.65 | N/A | $0.00 | $0.00 | $42.92 | $134.42 |
| 510587 | $14.98 | $0.00 | $0.00 | $1.88 | $212.60 | $0.29 | $0.00 | $148.44 | $81.22 | $459.42 | $14.59 | $0.00 | $0.00 | $1.34 | $39.78 | $0.35 | $0.00 | $257.98 | $9.72 | $323.76 | $3.34 | $0.00 | N/A | $0.08 | $10.82 | $0.24 | N/A | $1.23 | $2.65 | $18.36 | $801.54 |
| 511150 | $0.46 | $0.00 | $0.00 | $69.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.30 | $0.44 | $0.00 | $0.00 | $49.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.17 | $0.10 | $0.00 | N/A | $3.05 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.15 | $123.61 |
| 516096 | $4.24 | $0.00 | $0.00 | $0.19 | $41.53 | $0.36 | $0.00 | $0.00 | $0.00 | $46.32 | $4.13 | $0.00 | $0.00 | $0.13 | $7.77 | $0.44 | $0.00 | $0.00 | $0.00 | $12.47 | $0.95 | $0.00 | N/A | $0.01 | $2.11 | $0.30 | N/A | $0.00 | $0.00 | $3.37 | $62.16 |
| 516615 | $1.24 | $0.00 | $0.00 | $5.18 | $52.46 | $0.07 | $0.00 | $0.00 | $0.00 | $58.96 | $1.21 | $0.00 | $0.00 | $3.69 | $9.81 | $0.09 | $0.00 | $0.00 | $0.00 | $14.80 | $0.28 | $0.00 | N/A | $0.23 | $2.67 | $0.06 | N/A | $0.00 | $0.00 | $3.23 | $76.99 |
| 518451 | $0.18 | $0.00 | $0.00 | $0.00 | $2,208.86 | $0.00 | $0.00 | $0.00 | $0.00 | $2,209.04 | $0.18 | $0.00 | $0.00 | $0.00 | $413.26 | $0.00 | $0.00 | $0.00 | $0.00 | $413.44 | $0.04 | $0.00 | N/A | $0.00 | $112.42 | $0.00 | N/A | $0.00 | $0.00 | $112.47 | $2,734.94 |
| 519446 | $14.49 | $0.00 | $0.00 | $188.65 | $332.02 | $6.75 | $0.00 | $0.00 | $378.86 | $920.77 | $14.11 | $0.00 | $0.00 | $134.31 | $62.12 | $8.25 | $0.00 | $0.00 | $45.36 | $264.14 | $3.23 | $0.00 | N/A | $8.23 | $16.90 | $5.64 | N/A | $0.00 | $12.38 | $46.38 | $1,231.29 |
| 521938 | $8.00 | $0.00 | $0.01 | $0.63 | $260.92 | $0.00 | $0.00 | $0.14 | $33.20 | $302.90 | $7.79 | $0.00 | $0.03 | $0.45 | $48.82 | $0.00 | $0.00 | $0.24 | $3.97 | $61.30 | $1.78 | $0.00 | N/A | $0.03 | $13.28 | $0.00 | N/A | $0.00 | $1.08 | $16.18 | $380.38 |
| 522347 | $29.09 | $0.00 | $0.00 | $0.00 | $2,599.56 | $0.00 | $0.00 | $373.61 | $0.00 | $3,002.26 | $28.32 | $0.00 | $0.00 | $0.00 | $486.31 | $0.00 | $0.00 | $649.30 | $0.00 | $1,163.92 | $6.48 | $0.00 | N/A | $0.00 | $132.30 | $0.00 | N/A | $3.09 | $0.00 | $141.87 | $4,308.04 |
| 523023 | $185.19 | $0.00 | $0.00 | $252.38 | $1,096.84 | $253.83 | $0.00 | $0.00 | $0.00 | $1,788.24 | $180.29 | $0.00 | $0.00 | $179.67 | $205.21 | $310.58 | $0.00 | $0.00 | $0.00 | $875.75 | $41.28 | $0.00 | N/A | $11.01 | $55.83 | $212.24 | N/A | $0.00 | $0.00 | $320.36 | $2,984.34 |
| 523282 | $1.89 | $0.00 | $0.00 | $28.41 | $11.73 | $11.10 | $0.00 | $0.00 | $0.00 | $53.13 | $1.84 | $0.00 | $0.00 | $20.22 | $2.20 | $13.58 | $0.00 | $0.00 | $0.00 | $37.84 | $0.42 | $0.00 | N/A | $1.24 | $0.60 | $9.28 | N/A | $0.00 | $0.00 | $11.54 | $102.51 |
| 527443 | $0.17 | $0.00 | $0.00 | $0.00 | $180.16 | $0.00 | $0.00 | $3.49 | $0.00 | $183.82 | $0.16 | $0.00 | $0.00 | $0.00 | $33.71 | $0.00 | $0.00 | $6.06 | $0.00 | $39.93 | $0.04 | $0.00 | N/A | $0.00 | $9.17 | $0.00 | N/A | $0.03 | $0.00 | $9.24 | $232.98 |
| 527494 | $2.14 | $0.00 | $0.00 | $0.00 | $0.00 | $10.46 | $0.00 | $0.00 | $0.00 | $12.60 | $2.08 | $0.00 | $0.00 | $0.00 | $0.00 | $12.79 | $0.00 | $0.00 | $0.00 | $14.88 | $0.48 | $0.00 | N/A | $0.00 | $0.00 | $8.74 | N/A | $0.00 | $0.00 | $9.22 | $36.69 |
| 528128 | $30.01 | $0.00 | $0.02 | $29.04 | $24.16 | $35.86 | $0.02 | $0.27 | $0.00 | $119.38 | $29.22 | $0.00 | $0.06 | $20.67 | $4.52 | $43.88 | $0.10 | $0.48 | $0.00 | $98.92 | $6.69 | $0.00 | N/A | $1.27 | $1.23 | $29.99 | N/A | $0.00 | $0.00 | $39.17 | $257.47 |
| 529947 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.32 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $47.39 | $0.00 | $0.00 | N/A | $2.90 | $0.00 | $0.05 | N/A | $0.00 | $0.00 | $2.95 | $50.34 |
| 532750 | $15.97 | $0.00 | $0.00 | $0.00 | $174.64 | $0.00 | $0.00 | $0.00 | $0.00 | $190.60 | $15.54 | $0.00 | $0.00 | $0.00 | $32.67 | $0.00 | $0.00 | $0.00 | $0.00 | $48.22 | $3.56 | $0.00 | N/A | $0.00 | $8.89 | $0.00 | N/A | $0.00 | $0.00 | $12.45 | $251.26 |
| 532960 | $67.98 | $0.00 | $0.00 | $1,467.96 | $12,270.90 | $0.00 | $0.00 | $63.89 | $208.74 | $14,079.48 | $66.18 | $0.00 | $0.00 | $1,045.06 | $2,295.78 | $0.00 | $0.00 | $111.04 | $24.99 | $3,543.05 | $15.15 | $0.00 | N/A | $64.03 | $624.55 | $0.00 | N/A | $0.53 | $6.82 | $711.08 | $18,333.61 |
| 534531 | $1.87 | $0.00 | $0.00 | $15.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.26 | $2.13 | $0.00 | $0.00 | $13.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.31 | $0.49 | $0.00 | N/A | $0.81 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.30 | $33.85 |
| 535035 | $0.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $5.57 | $0.00 | $0.00 | $5.83 | $0.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $26.68 | $0.00 | $0.00 | $26.95 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.07 | N/A | $0.00 | $0.00 | $0.11 | $32.89 |
| 536313 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.63 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $3.24 | $0.00 | $0.00 | $6.91 | $0.83 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.83 | $25.00 |
| 540013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $252.98 | $149.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $402.03 | $57.93 | $26.11 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $84.03 | $486.06 |
| 540345 | $8.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.15 | $7.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.93 | $1.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.81 | $25.00 |
| 541428 | $2.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.53 | $0.00 | $25.37 | $2.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.16 | $0.00 | $41.92 | $0.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.19 | $0.00 | $0.82 | $68.11 |
| 543445 | $10.05 | $0.00 | $0.00 | $0.00 | $82.14 | $0.00 | $0.00 | $0.00 | $0.00 | $92.19 | $9.79 | $0.00 | $0.00 | $0.00 | $15.37 | $0.00 | $0.00 | $0.00 | $0.00 | $25.15 | $2.24 | $0.00 | N/A | $0.00 | $4.18 | $0.00 | N/A | $0.00 | $0.00 | $6.42 | $123.76 |
| 543897 | $4.31 | $0.00 | $0.00 | $15.07 | $175.33 | $0.00 | $0.00 | $0.00 | $0.00 | $194.71 | $4.20 | $0.00 | $0.00 | $10.73 | $32.80 | $0.00 | $0.00 | $0.00 | $0.00 | $47.73 | $0.96 | $0.00 | N/A | $0.66 | $8.92 | $0.00 | N/A | $0.00 | $0.00 | $10.54 | $252.97 |
| 544158 | $15.79 | $0.00 | $0.00 | $0.00 | $1,248.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,264.48 | $15.37 | $0.00 | $0.00 | $0.00 | $233.62 | $0.00 | $0.00 | $0.00 | $0.00 | $248.99 | $3.52 | $0.00 | N/A | $0.00 | $63.55 | $0.00 | N/A | $0.00 | $0.00 | $67.07 | $1,580.54 |
| 544416 | $2.54 | $0.00 | $0.00 | $0.00 | $0.00 | $6.58 | $0.00 | $0.00 | $0.00 | $9.11 | $2.47 | $0.00 | $0.00 | $0.00 | $0.00 | $8.05 | $0.00 | $0.00 | $0.00 | $10.52 | $0.57 | $0.00 | N/A | $0.00 | $0.00 | $5.50 | N/A | $0.00 | $0.00 | $6.06 | $25.69 |
| 546624 | $31.79 | $0.00 | $0.98 | $1,462.46 | $0.00 | $52.82 | $2.49 | $0.02 | $0.00 | $1,550.55 | $30.94 | $0.00 | $3.66 | $1,041.15 | $0.00 | $64.63 | $11.90 | $0.03 | $0.00 | $1,152.31 | $7.09 | $0.00 | N/A | $63.79 | $0.00 | $44.16 | N/A | $0.00 | $0.00 | $115.04 | $2,817.89 |
| 547413 | $4,957.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,306.81 | $0.00 | $28,263.93 | $4,826.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40,505.49 | $0.00 | $45,331.51 | $1,105.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $192.64 | $0.00 | $1,297.67 | $74,893.11 |
| 547568 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.39 | $0.00 | $0.00 | $4.17 | $0.00 | $1.17 | $0.00 | $0.00 | $0.00 | $5.73 | $0.09 | $0.00 | N/A | $0.26 | $0.00 | $0.80 | N/A | $0.00 | $0.00 | $1.15 | $25.00 |
| 547739 | $49.63 | $35.56 | $0.00 | $5.96 | $1,169.31 | $0.36 | $0.00 | $61.69 | $360.77 | $1,683.29 | $48.32 | $12.62 | $0.00 | $4.25 | $218.77 | $0.44 | $0.00 | $107.21 | $43.19 | $434.79 | $11.06 | $2.21 | N/A | $0.26 | $59.51 | $0.30 | N/A | $0.51 | $11.79 | $85.65 | $2,203.73 |
| 548183 | $132.08 | $446.25 | $0.57 | $88.83 | $2,400.06 | $22.23 | $8.87 | $17.13 | $0.00 | $3,116.02 | $128.59 | $158.39 | $2.13 | $63.24 | $449.03 | $27.20 | $42.47 | $29.76 | $0.00 | $900.81 | $29.44 | $27.74 | N/A | $3.87 | $122.16 | $18.59 | N/A | $0.14 | $0.00 | $201.95 | $4,218.77 |
| 555614 | $108.20 | $1.87 | $0.01 | $134.51 | $919.44 | $8.85 | $0.03 | $49.23 | $2,360.85 | $3,582.99 | $105.34 | $0.66 | $0.03 | $95.76 | $172.02 | $10.83 | $0.16 | $85.57 | $282.63 | $752.99 | $24.12 | $0.12 | N/A | $5.87 | $46.80 | $7.40 | N/A | $0.41 | $77.15 | $161.85 | $4,497.82 |
| 557971 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.54 | $0.00 | $0.00 | $2.02 | $13.67 | $3.46 | $0.00 | $0.00 | $0.00 | $25.69 | $1.50 | $0.00 | N/A | $0.12 | $3.72 | $2.37 | N/A | $0.00 | $0.00 | $7.71 | $33.39 |
| 561548 | $1.70 | $0.00 | $0.00 | $1.51 | $11.64 | $0.79 | $0.00 | $0.00 | $0.00 | $15.63 | $1.65 | $0.00 | $0.00 | $1.08 | $2.18 | $0.96 | $0.00 | $0.00 | $0.00 | $5.87 | $0.38 | $0.00 | N/A | $0.07 | $0.59 | $0.66 | N/A | $0.00 | $0.00 | $1.69 | $25.00 |
| 562811 | $1.22 | $0.00 | $1.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.07 | $1.19 | $0.00 | $6.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.08 | $0.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.27 | $25.00 |
| 566868 | $1.05 | $0.00 | $0.00 | $9.73 | $35.20 | $0.43 | $0.00 | $0.00 | $0.00 | $46.42 | $1.03 | $0.00 | $0.00 | $6.93 | $6.59 | $0.53 | $0.00 | $0.00 | $0.00 | $15.07 | $0.23 | $0.00 | N/A | $0.42 | $1.79 | $0.36 | N/A | $0.00 | $0.00 | $2.81 | $64.30 |
| 567076 | $6.91 | $0.00 | $0.00 | $32.02 | $80.76 | $2.12 | $0.00 | $2.59 | $5.02 | $129.42 | $6.73 | $0.00 | $0.00 | $22.79 | $15.11 | $2.60 | $0.00 | $4.50 | $0.60 | $52.33 | $1.54 | $0.00 | N/A | $1.40 | $4.11 | $1.78 | N/A | $0.02 | $0.16 | $9.01 | $190.75 |
| 568415 | $15.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.91 | $15.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.48 | $3.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.55 | $34.93 |
| 571224 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.14 | $0.00 | $268.83 | $0.00 | $78.62 | $0.00 | $5,624.27 | $0.00 | $0.00 | $6,026.86 | $12.63 | $0.00 | N/A | $0.00 | $21.39 | $0.00 | N/A | $0.00 | $0.00 | $34.01 | $6,060.87 |
| 571431 | $29.73 | $283.04 | $0.00 | $0.63 | $0.00 | $65.57 | $0.00 | $0.00 | $0.80 | $379.76 | $28.94 | $100.46 | $0.00 | $0.45 | $0.00 | $80.22 | $0.00 | $0.00 | $0.10 | $210.17 | $6.63 | $17.60 | N/A | $0.03 | $0.00 | $54.82 | N/A | $0.00 | $0.03 | $79.10 | $669.02 |
| 571548 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.93 | $3.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.42 | $25.00 |
| 571588 | $12.16 | $0.00 | $0.00 | $5.02 | $259.54 | $0.34 | $0.00 | $55.48 | $185.67 | $518.21 | $11.83 | $0.00 | $0.00 | $3.58 | $48.56 | $0.42 | $0.00 | $96.43 | $22.23 | $183.04 | $2.71 | $0.00 | N/A | $0.22 | $13.21 | $0.29 | N/A | $0.46 | $6.07 | $22.95 | $724.20 |
| 573379 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 | $7.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.23 | $1.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.65 | $25.00 |
| 575164 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.78 | $0.00 | $0.15 | $1.08 | $65.88 | $0.24 | $0.97 | $7.87 | $0.24 | $83.21 | $1.55 | $0.00 | N/A | $0.07 | $17.92 | $0.16 | N/A | $0.04 | $0.07 | $19.81 | $103.01 |
| 575297 | $6.76 | $0.00 | $0.00 | $2.98 | $89.04 | $0.69 | $0.00 | $0.00 | $0.00 | $99.48 | $6.58 | $0.00 | $0.00 | $2.12 | $16.66 | $0.85 | $0.00 | $0.00 | $0.00 | $26.21 | $1.51 | $0.00 | N/A | $0.13 | $4.53 | $0.58 | N/A | $0.00 | $0.00 | $6.75 | $132.43 |
| 576600 | $0.71 | $0.00 | $0.00 | $1.26 | $29.68 | $0.20 | $0.00 | $0.00 | $0.00 | $31.85 | $0.69 | $0.00 | $0.00 | $0.89 | $5.55 | $0.25 | $0.00 | $0.00 | $0.00 | $7.39 | $0.16 | $0.00 | N/A | $0.05 | $1.51 | $0.17 | N/A | $0.00 | $0.00 | $1.89 | $41.12 |
| 580585 | $3.24 | $0.00 | $0.00 | $10.58 | $34.05 | $0.00 | $0.00 | $0.32 | $0.00 | $48.19 | $3.15 | $0.00 | $0.00 | $7.53 | $6.37 | $0.00 | $0.00 | $0.56 | $0.00 | $17.61 | $0.72 | $0.00 | N/A | $0.46 | $1.73 | $0.00 | N/A | $0.00 | $0.00 | $2.92 | $68.71 |
| 582024 | $44.94 | $1.98 | $0.00 | $36.88 | $953.26 | $1.32 | $0.00 | $446.52 | $378.61 | $1,863.52 | $43.75 | $0.70 | $0.00 | $26.26 | $178.35 | $1.61 | $0.00 | $776.02 | $45.33 | $1,072.02 | $10.02 | $0.12 | N/A | $1.61 | $48.52 | $1.10 | N/A | $3.69 | $12.37 | $77.43 | $3,012.96 |
| 583445 | $54.77 | $0.00 | $0.00 | $3.77 | $465.24 | $0.00 | $0.00 | $0.00 | $0.00 | $523.78 | $53.32 | $0.00 | $0.00 | $2.68 | $87.04 | $0.00 | $0.00 | $0.00 | $0.00 | $143.04 | $12.21 | $0.00 | N/A | $0.16 | $23.68 | $0.00 | N/A | $0.00 | $0.00 | $36.05 | $702.87 |
| 583678 | $1.28 | $0.00 | $0.00 | $6.28 | $37.27 | $2.27 | $0.00 | $7.13 | $32.23 | $86.46 | $1.25 | $0.00 | $0.00 | $4.47 | $6.97 | $2.78 | $0.00 | $12.39 | $3.86 | $31.72 | $0.29 | $0.00 | N/A | $0.27 | $1.90 | $1.90 | N/A | $0.06 | $1.05 | $5.47 | $123.65 |
| 584793 | $4,637.49 | $416.48 | $0.11 | $5,051.45 | $34,878.58 | $1,868.61 | $2.48 | $14,352.93 | $8,316.17 | $69,524.30 | $4,514.85 | $147.83 | $0.41 | $3,596.20 | $6,525.48 | $2,286.35 | $11.85 | $24,944.32 | $995.56 | $43,022.85 | $1,033.78 | $25.89 | N/A | $220.33 | $1,775.22 | $1,562.44 | N/A | $118.63 | $271.75 | $5,008.04 | $117,555.18 |
| 586620 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.40 | $0.00 | $0.00 | $10.62 | $95.24 | $1.01 | $0.00 | $0.00 | $0.00 | $123.27 | $3.76 | $0.00 | N/A | $0.65 | $25.91 | $0.69 | N/A | $0.00 | $0.00 | $31.01 | $154.27 |
| 588937 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | $0.00 | $0.00 | $20.84 | $25.64 | $6.56 | $0.00 | $0.00 | $0.00 | $53.24 | $0.05 | $0.00 | N/A | $1.28 | $6.97 | $4.48 | N/A | $0.00 | $0.00 | $12.78 | $66.01 |
| 589610 | $48.10 | $0.00 | $0.00 | $64.66 | $817.28 | $21.25 | $0.00 | $171.38 | $23.17 | $1,145.83 | $46.83 | $0.00 | $0.00 | $46.03 | $152.91 | $26.00 | $0.00 | $297.85 | $2.77 | $572.38 | $10.72 | $0.00 | N/A | $2.82 | $41.60 | $17.76 | N/A | $1.42 | $0.76 | $75.08 | $1,793.29 |
| 591051 | $0.20 | $0.00 | $0.00 | $11.62 | $0.69 | $0.02 | $0.00 | $0.00 | $0.00 | $12.53 | $0.19 | $0.00 | $0.00 | $8.27 | $0.13 | $0.03 | $0.00 | $0.00 | $0.00 | $8.62 | $0.04 | $0.00 | N/A | $0.51 | $0.04 | $0.02 | N/A | $0.00 | $0.00 | $0.60 | $25.00 |
| 593812 | $2.84 | $0.00 | $0.00 | $5.34 | $2.07 | $3.21 | $0.00 | $0.00 | $0.00 | $13.46 | $2.77 | $0.00 | $0.00 | $3.80 | $0.39 | $3.93 | $0.00 | $0.00 | $0.00 | $10.88 | $0.63 | $0.00 | N/A | $0.23 | $0.11 | $2.68 | N/A | $0.00 | $0.00 | $3.66 | $27.99 |
| 594751 | $1.53 | $0.00 | $0.00 | $0.00 | $0.00 | $3.46 | $0.00 | $0.00 | $0.00 | $4.99 | $1.49 | $0.00 | $0.00 | $0.00 | $0.00 | $4.23 | $0.00 | $0.00 | $0.00 | $5.72 | $0.34 | $0.00 | N/A | $0.00 | $0.00 | $2.89 | N/A | $0.00 | $0.00 | $3.23 | $25.00 |
| 596789 | $6.66 | $0.00 | $0.00 | $0.47 | $150.48 | $0.03 | $0.00 | $2.14 | $145.39 | $305.16 | $6.48 | $0.00 | $0.00 | $0.34 | $28.15 | $0.03 | $0.00 | $3.72 | $17.40 | $56.13 | $1.48 | $0.00 | N/A | $0.02 | $7.66 | $0.02 | N/A | $0.02 | $4.75 | $13.95 | $375.24 |
| 598077 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.00 | $0.00 | $36.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.06 | $0.05 | $0.00 | N/A | $2.26 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.31 | $39.36 |
| 598155 | $82.09 | $0.00 | $0.00 | $0.94 | $4,608.92 | $1.06 | $0.00 | $0.00 | $0.00 | $4,693.01 | $79.92 | $0.00 | $0.00 | $0.67 | $862.29 | $1.29 | $0.00 | $0.00 | $0.00 | $944.17 | $18.30 | $0.00 | N/A | $0.04 | $234.58 | $0.88 | N/A | $0.00 | $0.00 | $253.80 | $5,890.98 |
| 600883 | $0.10 | $0.00 | $0.00 | $17.26 | $0.00 | $0.22 | $0.00 | $0.00 | $0.00 | $17.59 | $0.10 | $0.00 | $0.00 | $12.29 | $0.00 | $0.27 | $0.00 | $0.00 | $0.00 | $12.66 | $0.02 | $0.00 | N/A | $0.75 | $0.00 | $0.19 | N/A | $0.00 | $0.00 | $0.96 | $31.21 |
| 602813 | $2.94 | $3.24 | $0.01 | $1.26 | $41.42 | $25.40 | $0.30 | $0.00 | $0.00 | $74.55 | $2.86 | $1.15 | $0.03 | $0.89 | $7.75 | $31.08 | $1.42 | $0.00 | $0.00 | $45.18 | $0.65 | $0.20 | N/A | $0.05 | $2.11 | $21.24 | N/A | $0.00 | $0.00 | $24.26 | $143.98 |
| 603091 | $23.87 | $0.00 | $0.00 | $5.96 | $280.94 | $6.02 | $0.00 | $7.27 | $0.00 | $324.06 | $23.24 | $0.00 | $0.00 | $4.25 | $52.56 | $7.36 | $0.00 | $12.63 | $0.00 | $100.04 | $5.32 | $0.00 | N/A | $0.26 | $14.30 | $5.03 | N/A | $0.06 | $0.00 | $24.97 | $449.07 |
| 604214 | $1.43 | $0.00 | $0.00 | $0.76 | $23.25 | $0.03 | $0.00 | $16.36 | $0.00 | $41.83 | $1.39 | $0.00 | $0.00 | $0.54 | $4.35 | $0.04 | $0.00 | $28.43 | $0.00 | $34.75 | $0.32 | $0.00 | N/A | $0.03 | $1.18 | $0.03 | N/A | $0.14 | $0.00 | $1.70 | $78.26 |
| 605371 | $50.82 | $0.00 | $0.03 | $88.99 | $0.00 | $134.47 | $4.08 | $0.00 | $0.00 | $278.38 | $49.48 | $0.00 | $0.09 | $63.35 | $0.00 | $164.53 | $19.51 | $0.00 | $0.00 | $296.97 | $11.33 | $0.00 | N/A | $3.88 | $0.00 | $112.44 | N/A | $0.00 | $0.00 | $127.65 | $702.99 |
| 606008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.83 | $0.00 | $0.00 | $36.03 | $0.00 | $5.01 | $0.00 | $0.00 | $0.00 | $42.86 | $0.42 | $0.00 | N/A | $2.21 | $0.00 | $3.42 | N/A | $0.00 | $0.00 | $6.05 | $48.91 |
| 606719 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.77 | $0.00 | $0.00 | $48.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.89 | $0.18 | $0.00 | N/A | $2.95 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.12 | $52.01 |
| 607788 | $0.99 | $0.00 | $0.00 | $9.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.41 | $0.96 | $0.00 | $0.00 | $6.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.67 | $0.22 | $0.00 | N/A | $0.41 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.63 | $25.00 |
| 608446 | $0.64 | $1.35 | $0.00 | $0.16 | $6.22 | $0.16 | $0.00 | $0.00 | $0.00 | $8.52 | $0.62 | $0.48 | $0.00 | $0.11 | $1.16 | $0.19 | $0.00 | $0.00 | $0.00 | $2.57 | $0.14 | $0.08 | N/A | $0.01 | $0.32 | $0.13 | N/A | $0.00 | $0.00 | $0.68 | $25.00 |
| 608531 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.29 | $0.00 | $0.00 | $0.00 | $114.51 | $0.00 | $0.00 | $245.77 | $0.00 | $384.57 | $5.56 | $0.00 | N/A | $0.00 | $31.15 | $0.00 | N/A | $1.17 | $0.00 | $37.88 | $422.45 |
| 608974 | $7.40 | $0.00 | $0.00 | $33.43 | $121.49 | $50.64 | $0.00 | $1.98 | $26.45 | $241.38 | $7.20 | $0.00 | $0.00 | $23.80 | $22.73 | $61.96 | $0.00 | $3.44 | $3.17 | $122.30 | $1.65 | $0.00 | N/A | $1.46 | $6.18 | $42.34 | N/A | $0.02 | $0.86 | $52.51 | $416.18 |
| 611200 | $0.06 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $23.45 | $0.00 | $0.00 | $25.18 | $0.06 | $0.00 | $0.00 | $0.00 | $0.31 | $0.00 | $112.23 | $0.00 | $0.00 | $112.60 | $0.01 | $0.00 | N/A | $0.00 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $0.10 | $137.87 |
| 613836 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.50 | $0.00 | $0.00 | $0.00 | $126.78 | $0.00 | $0.00 | $0.00 | $0.00 | $168.28 | $9.50 | $0.00 | N/A | $0.00 | $34.49 | $0.00 | N/A | $0.00 | $0.00 | $43.99 | $212.27 |
| 616002 | $0.18 | $0.00 | $0.00 | $6.43 | $35.89 | $0.22 | $0.00 | $0.00 | $0.00 | $42.72 | $0.17 | $0.00 | $0.00 | $4.58 | $6.72 | $0.26 | $0.00 | $0.00 | $0.00 | $11.73 | $0.04 | $0.00 | N/A | $0.28 | $1.83 | $0.18 | N/A | $0.00 | $0.00 | $2.33 | $56.77 |
| 616014 | $0.94 | $0.00 | $0.00 | $240.45 | $8.97 | $4.10 | $0.00 | $0.00 | $0.00 | $254.46 | $0.91 | $0.00 | $0.00 | $171.18 | $1.68 | $5.02 | $0.00 | $0.00 | $0.00 | $178.79 | $0.21 | $0.00 | N/A | $10.49 | $0.46 | $3.43 | N/A | $0.00 | $0.00 | $14.58 | $447.82 |
| 616355 | $30.02 | $0.00 | $0.00 | $0.00 | $389.31 | $0.00 | $0.00 | $0.00 | $0.00 | $419.34 | $29.23 | $0.00 | $0.00 | $0.00 | $72.84 | $0.00 | $0.00 | $0.00 | $0.00 | $102.07 | $6.69 | $0.00 | N/A | $0.00 | $19.81 | $0.00 | N/A | $0.00 | $0.00 | $26.51 | $547.91 |
| 620165 | $199.27 | $0.00 | $1.58 | $1,365.15 | $6,135.80 | $0.00 | $0.00 | $0.01 | $0.00 | $7,701.81 | $194.00 | $0.00 | $5.88 | $971.87 | $1,147.95 | $0.00 | $0.00 | $0.01 | $0.00 | $2,319.72 | $44.42 | $0.00 | N/A | $59.54 | $312.29 | $0.00 | N/A | $0.00 | $0.00 | $416.26 | $10,437.79 |
| 620982 | $76.25 | $58.46 | $0.01 | $34.53 | $1,286.66 | $6.68 | $0.01 | $14.93 | $151.48 | $1,629.00 | $74.23 | $20.75 | $0.03 | $24.58 | $240.72 | $8.17 | $0.03 | $25.95 | $18.13 | $412.60 | $17.00 | $3.63 | N/A | $1.51 | $65.49 | $5.58 | N/A | $0.12 | $4.95 | $98.28 | $2,139.88 |
| 621205 | $0.22 | $0.00 | $0.00 | $0.00 | $0.00 | $6.97 | $0.00 | $0.00 | $0.00 | $7.20 | $0.22 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | $0.00 | $0.00 | $0.00 | $8.74 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $5.82 | N/A | $0.00 | $0.00 | $5.87 | $25.00 |
| 626006 | $23.78 | $41.20 | $0.58 | $9.10 | $377.58 | $2.29 | $6.67 | $58.50 | $8.05 | $527.74 | $23.15 | $14.62 | $2.16 | $6.48 | $70.64 | $2.80 | $31.91 | $101.66 | $0.96 | $254.39 | $5.30 | $2.56 | N/A | $0.40 | $19.22 | $1.92 | N/A | $0.48 | $0.26 | $30.14 | $812.27 |
| 626298 | $0.38 | $0.00 | $0.00 | $12.09 | $3.45 | $0.00 | $0.00 | $2.07 | $0.00 | $17.98 | $0.37 | $0.00 | $0.00 | $8.60 | $0.65 | $0.00 | $0.00 | $3.59 | $0.00 | $13.21 | $0.08 | $0.00 | N/A | $0.53 | $0.18 | $0.00 | N/A | $0.02 | $0.00 | $0.80 | $31.99 |
| 628537 | $7.65 | $0.00 | $0.00 | $17.74 | $0.00 | $0.55 | $0.00 | $0.00 | $0.00 | $25.94 | $7.45 | $0.00 | $0.00 | $12.63 | $0.00 | $0.67 | $0.00 | $0.00 | $0.00 | $20.75 | $1.71 | $0.00 | N/A | $0.77 | $0.00 | $0.46 | N/A | $0.00 | $0.00 | $2.94 | $49.62 |
| 629612 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.82 | $0.00 | $0.00 | $24.47 | $0.00 | $0.26 | $0.00 | $0.00 | $0.00 | $25.55 | $0.19 | $0.00 | N/A | $1.50 | $0.00 | $0.18 | N/A | $0.00 | $0.00 | $1.86 | $27.40 |
| 629657 | $2.06 | $0.00 | $0.72 | $32.49 | $84.90 | $2.42 | $4.56 | $0.00 | $0.00 | $127.15 | $2.00 | $0.00 | $2.69 | $23.13 | $15.88 | $2.96 | $21.83 | $0.00 | $0.00 | $68.49 | $0.46 | $0.00 | N/A | $1.42 | $4.32 | $2.02 | N/A | $0.00 | $0.00 | $8.22 | $203.85 |
| 630386 | $12.39 | $0.00 | $0.00 | $37.39 | $416.93 | $3.52 | $0.00 | $3.24 | $18.36 | $491.83 | $12.06 | $0.00 | $0.00 | $26.62 | $78.00 | $4.31 | $0.00 | $5.63 | $2.20 | $128.81 | $2.76 | $0.00 | N/A | $1.63 | $21.22 | $2.95 | N/A | $0.03 | $0.60 | $29.18 | $649.82 |
| 635872 | $167.58 | $0.00 | $0.00 | $75.81 | $726.85 | $317.76 | $0.00 | $0.00 | $0.00 | $1,288.00 | $163.14 | $0.00 | $0.00 | $53.97 | $135.99 | $388.80 | $0.00 | $0.00 | $0.00 | $741.90 | $37.36 | $0.00 | N/A | $3.31 | $36.99 | $265.70 | N/A | $0.00 | $0.00 | $343.35 | $2,373.25 |
| 636680 | $20.01 | $0.00 | $0.00 | $31.54 | $101.32 | $0.00 | $0.00 | $0.00 | $0.00 | $152.87 | $19.48 | $0.00 | $0.00 | $22.45 | $18.96 | $0.00 | $0.00 | $0.00 | $0.00 | $60.89 | $4.46 | $0.00 | N/A | $1.38 | $5.16 | $0.00 | N/A | $0.00 | $0.00 | $10.99 | $224.75 |
| 637636 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.30 | $30.45 | $123.99 | $0.97 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.42 | $8.31 | $9.71 | $133.70 |
| 638191 | $10.37 | $0.00 | $0.00 | $0.00 | $420.37 | $0.00 | $0.00 | $0.00 | $0.00 | $430.74 | $10.09 | $0.00 | $0.00 | $0.00 | $78.65 | $0.00 | $0.00 | $0.00 | $0.00 | $88.74 | $2.31 | $0.00 | N/A | $0.00 | $21.40 | $0.00 | N/A | $0.00 | $0.00 | $23.71 | $543.18 |
| 641713 | $0.00 | $42.16 | $6.35 | $2,219.44 | $15,183.84 | $1,992.04 | $56.16 | $4,136.34 | $532.95 | $24,169.27 | $0.00 | $14.96 | $23.66 | $1,580.05 | $2,840.76 | $2,437.37 | $268.78 | $7,188.65 | $63.80 | $14,418.04 | $0.00 | $2.62 | N/A | $96.80 | $772.81 | $1,665.64 | N/A | $34.19 | $17.42 | $2,589.48 | $41,176.79 |
| 642305 | $28.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.10 | $27.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.35 | $6.26 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.26 | $61.71 |
| 646272 | $1.27 | $0.00 | $0.00 | $0.00 | $62.29 | $0.00 | $0.00 | $0.00 | $0.00 | $63.56 | $1.23 | $0.00 | $0.00 | $0.00 | $11.65 | $0.00 | $0.00 | $0.00 | $0.00 | $12.89 | $0.28 | $0.00 | N/A | $0.00 | $3.17 | $0.00 | N/A | $0.00 | $0.00 | $3.45 | $79.89 |
| 647089 | $0.01 | $0.00 | $0.00 | $2.04 | $0.00 | $3.75 | $0.00 | $0.00 | $0.00 | $5.81 | $0.01 | $0.00 | $0.00 | $1.45 | $0.00 | $4.59 | $0.00 | $0.00 | $0.00 | $6.06 | $0.00 | $0.00 | N/A | $0.09 | $0.00 | $3.14 | N/A | $0.00 | $0.00 | $3.23 | $25.00 |
| 647563 | $0.21 | $0.00 | $0.00 | $1,705.63 | $7,759.65 | $0.00 | $0.00 | $0.00 | $0.00 | $9,465.49 | $0.21 | $0.00 | $0.00 | $1,214.14 | $1,451.62 | $0.00 | $0.00 | $0.00 | $0.00 | $2,665.96 | $0.05 | $0.00 | N/A | $74.39 | $394.90 | $0.00 | N/A | $0.00 | $0.00 | $469.34 | $12,600.79 |
| 650030 | $9.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.89 | $9.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.62 | $2.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.20 | $25.00 |
| 650408 | $1.93 | $0.00 | $0.00 | $0.00 | $21.40 | $0.00 | $0.00 | $0.00 | $11.15 | $34.48 | $1.88 | $0.00 | $0.00 | $0.00 | $4.00 | $0.00 | $0.00 | $0.00 | $1.33 | $7.22 | $0.43 | $0.00 | N/A | $0.00 | $1.09 | $0.00 | N/A | $0.00 | $0.36 | $1.88 | $43.57 |
| 651266 | $90.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111.21 | $201.60 | $88.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.31 | $101.32 | $20.15 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $3.63 | $23.79 | $326.71 |
| 654938 | $1.91 | $0.00 | $0.00 | $0.00 | $0.00 | $2.18 | $0.00 | $0.00 | $0.00 | $4.09 | $1.85 | $0.00 | $0.00 | $0.00 | $0.00 | $2.67 | $0.00 | $0.00 | $0.00 | $4.52 | $0.42 | $0.00 | N/A | $0.00 | $0.00 | $1.82 | N/A | $0.00 | $0.00 | $2.25 | $25.00 |
| 655757 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.00 | N/A | $27.78 | $250.35 | $0.00 | N/A | $0.00 | $0.00 | $278.22 | $278.21 |
| 663463 | $16.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.84 | $16.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.40 | $3.75 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.75 | $36.99 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667432 | $7.46 | $0.00 | $0.00 | $20.09 | $69.72 | $2.43 | $0.00 | $0.00 | $0.00 | $99.69 | $7.26 | $0.00 |
| 673287 | $7.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.38 | $7.18 | $0.00 |
| 676392 | $3.08 | $0.00 | $0.00 | $90.09 | $0.00 | $4.62 | $0.00 | $0.00 | $0.00 | $97.79 | $3.00 | $0.00 |
| 677935 | $2.02 | $0.00 | $0.00 | $0.00 | $0.00 | $17.65 | $0.00 | $0.00 | $0.00 | $19.67 | $1.96 | $0.00 |
| 681996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.32 | $0.00 |
| 682082 | $19.27 | $0.00 | $0.00 | $0.00 | $720.64 | $0.00 | $0.00 | $0.00 | $0.00 | $739.91 | $18.76 | $0.00 |
| 682938 | $0.01 | $0.00 | $0.00 | $140.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.17 | $0.01 | $0.00 |
| 683005 | $145.51 | $0.00 | $0.00 | $1,655.51 | $1,796.77 | $70.96 | $0.00 | $283.31 | $797.15 | $4,749.21 | $141.66 | $0.00 |
| 686602 | $17.87 | $0.00 | $0.00 | $188.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $205.90 | $17.40 | $0.00 |
| 686891 | $0.39 | $0.00 | $0.00 | $5.18 | $0.00 | $5.62 | $0.00 | $0.00 | $0.00 | $11.19 | $0.38 | $0.00 |
| 689873 | $0.48 | $0.00 | $0.00 | $0.00 | $0.00 | $1.62 | $0.00 | $0.00 | $0.00 | $2.10 | $0.47 | $0.00 |
| 690501 | $24.53 | $0.00 | $1.54 | $22.29 | $340.30 | $4.19 | $24.97 | $4.30 | $0.00 | $422.12 | $23.88 | $0.00 |
| 691556 | $9.16 | $0.00 | $0.00 | $3.02 | $117.10 | $0.00 | $0.00 | $54.83 | $0.00 | $184.12 | $8.92 | $0.00 |
| 704810 | $0.73 | $0.00 | $0.00 | $11.33 | $45.68 | $0.00 | $0.00 | $0.00 | $0.00 | $57.74 | $0.71 | $0.00 |
| 706819 | $0.62 | $0.00 | $0.00 | $0.00 | $0.00 | $4.77 | $0.00 | $0.00 | $0.00 | $5.39 | $0.60 | $0.00 |
| 707742 | $2.23 | $0.00 | $0.00 | $113.79 | $30.37 | $4.17 | $0.00 | $0.00 | $0.00 | $150.56 | $2.17 | $0.00 |
| 708825 | $6.36 | $0.00 | $0.00 | $0.00 | $142.20 | $0.00 | $0.00 | $0.00 | $125.44 | $273.99 | $6.19 | $0.00 |
| 708898 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.70 | $0.00 |
| 710353 | $255.55 | $0.00 | $2.80 | $253.79 | $2,721.73 | $152.94 | $159.40 | $72.56 | $148.19 | $3,766.97 | $248.79 | $0.00 |
| 712678 | $83.19 | $103.38 | $0.08 | $16.32 | $1,823.00 | $4.01 | $0.36 | $266.67 | $220.36 | $2,517.36 | $80.99 | $36.70 |
| 713519 | $65.24 | $0.00 | $0.00 | $54.78 | $1,404.70 | $13.82 | $0.00 | $179.28 | $0.00 | $1,717.81 | $63.52 | $0.00 |
| 714821 | $37.20 | $1.89 | $0.00 | $5.96 | $549.45 | $5.36 | $0.00 | $1.55 | $0.00 | $601.42 | $36.22 | $0.67 |
| 714915 | $636.93 | $0.00 | $0.52 | $808.29 | $19,254.35 | $65.44 | $0.00 | $0.00 | $1,521.49 | $22,287.02 | $620.09 | $0.00 |
| 718867 | $20.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.88 | $20.33 | $0.00 |
| 720404 | $87.04 | $0.00 | $0.00 | $2,786.19 | $199,589.93 | $0.00 | $0.00 | $0.00 | $0.00 | $202,463.16 | $84.73 | $0.00 |
| 720672 | $46.54 | $737.00 | $0.00 | $17.26 | $733.07 | $1.59 | $0.00 | $102.71 | $586.83 | $2,224.99 | $45.31 | $261.59 |
| 725542 | $0.44 | $0.00 | $0.00 | $1,158.92 | $3,160.05 | $90.28 | $0.00 | $0.00 | $0.00 | $4,409.69 | $0.43 | $0.00 |
| 727396 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.02 | $0.00 |
| 727990 | $123.65 | $0.00 | $0.00 | $28.56 | $1,892.03 | $12.89 | $0.00 | $1,297.79 | $6.13 | $3,361.04 | $120.38 | $0.00 |
| 728003 | $0.17 | $0.00 | $0.00 | $3.40 | $6.65 | $0.51 | $0.00 | $0.00 | $0.00 | $10.73 | $0.16 | $0.00 |
| 729771 | $51.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.75 | $0.00 | $64.18 | $50.07 | $0.00 |
| 734082 | $9.09 | $0.00 | $0.00 | $0.00 | $184.30 | $0.00 | $0.00 | $3.86 | $162.15 | $359.40 | $8.85 | $0.00 |
| 734453 | $155.10 | $24.93 | $0.13 | $12.71 | $2,823.89 | $0.66 | $0.15 | $0.00 | $2.86 | $3,020.44 | $151.00 | $8.85 |
| 736976 | $12.83 | $0.00 | $0.00 | $0.00 | $0.00 | $28.85 | $0.00 | $0.00 | $0.00 | $41.68 | $12.49 | $0.00 |
| 737330 | $0.52 | $0.00 | $0.00 | $2.35 | $15.19 | $0.89 | $0.00 | $0.00 | $0.00 | $18.95 | $0.50 | $0.00 |
| 739441 | $2.50 | $0.00 | $0.00 | $0.00 | $189.82 | $0.00 | $0.00 | $0.00 | $0.00 | $192.32 | $2.43 | $0.00 |
| 739504 | $0.42 | $0.00 | $0.27 | $0.00 | $0.00 | $2.85 | $26.18 | $0.00 | $0.00 | $29.72 | $0.41 | $0.00 |
| 740472 | $17.30 | $0.00 | $43.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.57 | $16.84 | $0.00 |
| 741239 | $0.57 | $0.00 | $0.00 | $2.67 | $31.75 | $0.23 | $0.00 | $3.08 | $0.00 | $38.29 | $0.55 | $0.00 |
| 745335 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 745705 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.02 | $0.00 |
| 746835 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.14 | $0.00 |
| 746953 | $4.28 | $0.00 | $0.00 | $0.00 | $147.83 | $0.00 | $0.00 | $16.85 | $0.00 | $168.96 | $4.17 | $0.00 |
| 746963 | $2.95 | $0.00 | $0.49 | $0.47 | $0.00 | $1.45 | $13.24 | $0.00 | $0.00 | $18.60 | $2.87 | $0.00 |
| 748831 | $1.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.91 | $0.00 | $0.00 | $0.00 | $2.80 | $1.84 | $0.00 |
| 751512 | $971.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $971.90 | $946.20 | $0.00 |
| 756719 | $4.28 | $0.00 | $1.86 | $0.00 | $0.00 | $0.00 | $10.20 | $0.00 | $0.00 | $16.35 | $4.17 | $0.00 |
| 757785 | $0.52 | $0.00 | $0.23 | $0.00 | $42.11 | $1.25 | $11.20 | $0.00 | $0.00 | $55.31 | $0.50 | $0.00 |
| 759721 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.50 | $0.00 |
| 763272 | $1,992.30 | $0.00 | $0.00 | $0.00 | $0.00 | $5.50 | $0.00 | $0.00 | $0.00 | $1,997.80 | $1,939.61 | $0.00 |
| 763303 | $0.68 | $0.00 | $0.00 | $1.51 | $0.83 | $2.17 | $0.00 | $0.00 | $0.00 | $5.20 | $0.66 | $0.00 |
| 764275 | $80.93 | $0.00 | $0.39 | $14.75 | $1,485.46 | $1.07 | $0.58 | $85.77 | $348.18 | $2,017.14 | $78.79 | $0.00 |
| 766257 | $12.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.59 | $12.25 | $0.00 |
| 768537 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.92 | $0.00 |
| 768797 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $5.97 | $0.00 | $0.00 | $0.00 | $6.66 | $0.67 | $0.00 |
| 770982 | $36.32 | $0.00 | $0.00 | $16.01 | $628.83 | $2.38 | $0.00 | $0.00 | $124.05 | $807.60 | $35.36 | $0.00 |
| 771439 | $31.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.88 | $64.64 | $30.92 | $0.00 |
| 774561 | $0.77 | $0.00 | $0.00 | $0.00 | $0.00 | $4.25 | $0.00 | $0.00 | $0.00 | $5.02 | $0.75 | $0.00 |
| 774943 | $28.96 | $0.00 | $0.00 | $0.00 | $614.59 | $0.00 | $0.00 | $162.12 | $0.00 | $805.67 | $28.19 | $0.00 |
| 777728 | $9,126.82 | $0.00 | $42.93 | $37,833.99 | $9,981.97 | $18,668.44 | $2,788.76 | $13,815.69 | $18,800.94 | $111,059.53 | $8,885.45 | $0.00 |
| 778626 | $1.13 | $0.00 | $0.00 | $0.00 | $91.81 | $0.00 | $0.00 | $0.00 | $34.86 | $127.80 | $1.10 | $0.00 |
| 778633 | $11.16 | $3.32 | $0.00 | $1.10 | $136.67 | $0.23 | $0.00 | $7.12 | $8.85 | $168.46 | $10.87 | $1.18 |
| 779030 | $1.48 | $0.00 | $0.00 | $4.87 | $0.69 | $3.08 | $0.00 | $0.00 | $0.00 | $10.11 | $1.44 | $0.00 |
| 779469 | $114.09 | $0.47 | $0.00 | $152.40 | $66.27 | $105.25 | $0.00 | $112.81 | $16.86 | $568.15 | $111.08 | $0.17 |
| 779552 | $0.40 | $0.00 | $0.00 | $0.47 | $0.00 | $8.31 | $0.00 | $0.00 | $0.00 | $9.18 | $0.39 | $0.00 |
| 781864 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.53 | $0.00 |
| 785148 | $7.65 | $0.00 | $11.43 | $28.41 | $134.60 | $1.91 | $2.90 | $0.00 | $0.00 | $186.90 | $7.45 | $0.00 |
| 787597 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.32 | $0.00 |
| 787988 | $0.58 | $0.00 | $0.00 | $21.35 | $0.00 | $0.44 | $0.00 | $0.00 | $0.00 | $22.37 | $0.56 | $0.00 |
| 787991 | $215.08 | $0.00 | $0.05 | $27.57 | $157.80 | $146.18 | $0.73 | $0.00 | $0.00 | $547.42 | $209.38 | $0.00 |
| 789523 | $20.63 | $0.00 | $0.00 | $253.63 | $144.27 | $14.56 | $0.00 | $0.00 | $0.00 | $433.09 | $20.09 | $0.00 |
| 789871 | $516.60 | $0.00 | $0.03 | $233.86 | $15.19 | $413.62 | $0.00 | $0.00 | $0.00 | $1,179.28 | $502.94 | $0.00 |
| 793900 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.93 | $0.00 |
| 794370 | $538.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $538.91 | $524.66 | $0.00 |
| 795328 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $0.00 |
| 799214 | $0.01 | $0.00 | $0.10 | $133.56 | $41.42 | $3.85 | $1.42 | $0.00 | $0.00 | $180.36 | $0.01 | $0.00 |
| 799643 | $20.40 | $25.62 | $0.00 | $1.41 | $142.89 | $4.13 | $0.00 | $0.00 | $0.00 | $194.45 | $19.87 | $9.09 |
| 800534 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.47 | $0.00 |
| 800847 | $36.88 | $0.00 | $0.00 | $0.00 | $276.57 | $0.00 | $0.00 | $0.00 | $0.00 | $313.45 | $35.90 | $0.00 |
| 803093 | $5.71 | $0.00 | $0.00 | $32.48 | $132.05 | $0.00 | $0.00 | $0.00 | $0.00 | $170.24 | $5.56 | $0.00 |
| 805753 | $0.24 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | $0.00 | $0.00 | $1.36 | $0.24 | $0.00 |
| 807760 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 808720 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.96 | $0.00 |
| 809026 | $164.08 | $0.00 | $0.00 | $8.95 | $3,757.13 | $0.31 | $0.00 | $1.02 | $6.69 | $3,938.18 | $159.74 | $0.00 |
| 809090 | $0.32 | $0.00 | $0.00 | $0.00 | $0.00 | $1.01 | $0.00 | $0.00 | $0.00 | $1.34 | $0.32 | $0.00 |
| 810755 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.74 | $0.00 |
| 811372 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.95 | $0.00 |
| 812371 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.36 | $18.45 |
| 814488 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.55 | $0.00 |
| 815537 | $0.34 | $0.00 | $0.46 | $0.00 | $28.99 | $0.23 | $2.06 | $0.00 | $0.00 | $32.08 | $0.33 | $0.00 |
| 816169 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $899.99 | $0.00 |
| 818665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.53 | $0.00 |
| 819341 | $16.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.44 | $16.00 | $0.00 |
| 820221 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.00 |
| 831343 | $0.16 | $0.00 | $0.00 | $4.91 | $14.12 | $4.24 | $0.00 | $0.00 | $0.00 | $23.44 | $0.16 | $0.00 |
| 832362 | $0.16 | $0.43 | $0.00 | $7.07 | $0.00 | $0.19 | $0.00 | $0.00 | $0.00 | $7.85 | $0.16 | $0.15 |
| 843640 | $21.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.97 | $21.39 | $0.00 |
| 849382 | $0.66 | $0.00 | $0.00 | $12.40 | $73.17 | $8.99 | $0.00 | $0.00 | $0.00 | $95.22 | $0.64 | $0.00 |
| 849594 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.90 | $0.00 |
| 883429 | $0.00 | $0.00 | $0.00 | $10.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.58 | $0.00 | $0.00 |
| 883474 | $4.79 | $0.00 | $0.00 | $88.05 | $0.00 | $3.67 | $0.00 | $0.00 | $0.00 | $96.51 | $4.66 | $0.00 |
| 883664 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.23 | $0.00 |
| 883678 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.88 | $0.00 |
| 883788 | $0.58 | $3.04 | $0.00 | $0.16 | $8.98 | $0.03 | $0.00 | $0.00 | $0.00 | $12.79 | $0.57 | $1.08 |
| 883866 | $59.61 | $0.00 | $0.00 | $104.22 | $38.66 | $182.21 | $0.00 | $0.00 | $0.00 | $384.70 | $58.04 | $0.00 |
| 883919 | $24.87 | $0.00 | $0.00 | $0.00 | $564.64 | $0.00 | $0.00 | $64.12 | $227.50 | $881.13 | $24.21 | $0.00 |
| 884449 | $60.86 | $25.76 | $0.21 | $23.23 | $784.15 | $10.87 | $5.78 | $139.36 | $193.76 | $1,243.95 | $59.25 | $9.14 |
| 884594 | $0.00 | $0.00 | $205.19 | $35.31 | $0.00 | $1.65 | $0.10 | $0.00 | $1.17 | $243.43 | $0.00 | $0.00 |
| 884814 | $7.57 | $0.00 | $0.00 | $67.80 | $0.00 | $19.46 | $0.00 | $0.00 | $0.00 | $94.83 | $7.36 | $0.00 |
| 884882 | $0.39 | $0.00 | $0.00 | $5.81 | $0.69 | $0.50 | $0.00 | $0.00 | $0.00 | $7.39 | $0.38 | $0.00 |
| 885007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $0.00 |
| 885107 | $1.38 | $0.00 | $0.00 | $0.00 | $0.00 | $3.08 | $0.00 | $0.00 | $0.00 | $4.46 | $1.34 | $0.00 |
| 885114 | $4.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.71 | $18.32 | $4.49 | $0.00 |
| 885364 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.38 | $1.10 |
| 885899 | $0.33 | $0.00 | $0.00 | $0.00 | $102.16 | $1.01 | $0.00 | $0.00 | $0.00 | $103.50 | $0.32 | $0.00 |
| 885919 | $1.41 | $0.00 | $0.00 | $6.28 | $6.90 | $2.14 | $0.00 | $0.00 | $0.00 | $16.73 | $1.37 | $0.00 |
| 886232 | $0.05 | $0.00 | $0.00 | $5.97 | $0.00 | $0.09 | $0.37 | $1.11 | $2.04 | $9.62 | $0.04 | $0.00 |
| 886420 | $7.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.54 | $0.00 | $0.00 | $0.00 | $8.53 | $7.77 | $0.00 |
| 886523 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 886918 | $1.21 | $0.00 | $0.00 | $0.47 | $0.00 | $4.54 | $0.00 | $0.00 | $0.00 | $6.22 | $1.17 | $0.00 |
| 887193 | $1.46 | $0.00 | $0.00 | $3.77 | $143.58 | $0.51 | $0.00 | $4.63 | $6.69 | $160.64 | $1.42 | $0.00 |
| 887374 | $69.98 | $1.95 | $0.00 | $17.11 | $935.31 | $2.04 | $0.00 | $294.51 | $1,013.94 | $2,334.85 | $68.13 | $0.69 |
| 887573 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.80 | $0.00 |
| 887734 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.13 | $0.00 |
| 888153 | $42.51 | $7.27 | $0.31 | $28.09 | $760.68 | $3.09 | $0.29 | $227.75 | $4.90 | $1,074.89 | $41.38 | $2.58 |
| 888257 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.20 | $5.06 | $0.00 |
| 888273 | $20.36 | $3.14 | $0.00 | $7.22 | $307.17 | $8.28 | $0.00 | $145.36 | $9.68 | $501.20 | $19.82 | $1.11 |
| 888681 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.88 | $0.00 |
| 888692 | $4.93 | $0.00 | $0.00 | $15.67 | $2.49 | $2.14 | $0.00 | $0.00 | $0.00 | $25.23 | $4.80 | $0.00 |
| 888796 | $23.93 | $0.00 | $0.00 | $0.00 | $432.71 | $0.00 | $0.00 | $0.00 | $0.00 | $456.63 | $23.29 | $0.00 |
| 888988 | $19.37 | $0.00 | $0.00 | $36.57 | $99.40 | $38.94 | $0.00 | $0.00 | $0.00 | $194.28 | $18.86 | $0.00 |
| 889904 | $17.00 | $0.00 | $0.00 | $104.53 | $28.30 | $1.81 | $0.00 | $0.00 | $0.00 | $151.64 | $16.55 | $0.00 |
| 890292 | $0.00 | $373.07 | $0.03 | $311.86 | $4,237.56 | $305.66 | $0.41 | $1,194.94 | $314.44 | $6,737.97 | $0.00 | $132.42 |
| 890563 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.72 | $0.00 |
| 890564 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.60 | $0.00 |
| 890708 | $0.35 | $18.21 | $0.00 | $13.03 | $1.38 | $1.11 | $0.00 | $0.00 | $0.00 | $34.08 | $0.34 | $6.46 |
| 891385 | $11.92 | $0.00 | $8.70 | $1.88 | $29.68 | $26.34 | $241.21 | $0.00 | $0.00 | $319.73 | $11.60 | $0.00 |
| 892504 | $2.21 | $0.00 | $0.00 | $24.74 | $0.00 | $1.10 | $0.00 | $0.00 | $0.00 | $28.05 | $2.15 | $0.00 |
| 892507 | $0.43 | $0.00 | $0.00 | $8.16 | $10.35 | $0.33 | $0.00 | $15.50 | $15.23 | $50.01 | $0.42 | $0.00 |
| 892897 | $148.08 | $0.00 | $0.53 | $157.89 | $3,019.93 | $14.23 | $9.78 | $1,157.11 | $15.85 | $4,523.39 | $144.17 | $0.00 |
| 893063 | $0.31 | $0.00 | $0.00 | $3.21 | $0.00 | $1.09 | $0.00 | $0.00 | $6.88 | $11.49 | $0.30 | $0.00 |
| 893244 | $2.02 | $0.00 | $0.00 | $15.85 | $13.12 | $2.06 | $0.00 | $0.00 | $0.00 | $33.04 | $1.97 | $0.00 |
| 894992 | $827.95 | $3,001.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.13 | $446.49 | $4,372.21 | $806.05 | $1,065.42 |
| 896025 | $21.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.95 | $21.37 | $0.00 |
| 900779 | $7.42 | $0.00 | $0.00 | $5.65 | $145.65 | $0.89 | $0.00 | $3.21 | $33.79 | $196.61 | $7.22 | $0.00 |
| 902084 | $37.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.87 | $36.87 | $0.00 |
| 902897 | $0.86 | $0.00 | $0.00 | $0.00 | $0.00 | $2.99 | $0.00 | $0.00 | $0.00 | $3.84 | $0.83 | $0.00 |
| 903663 | $62.26 | $0.00 | $0.00 | $0.00 | $0.00 | $5.18 | $0.00 | $0.00 | $0.00 | $67.44 | $60.61 | $0.00 |
| 904643 | $24.35 | $0.00 | $0.00 | $0.00 | $368.60 | $0.00 | $0.00 | $0.00 | $0.00 | $392.95 | $23.70 | $0.00 |
| 906710 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.35 | $0.00 |
| 907422 | $8.24 | $0.00 | $0.00 | $0.00 | $359.62 | $0.00 | $0.00 | $0.00 | $0.00 | $367.86 | $8.02 | $0.00 |
| 908168 | $30.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.53 | $29.72 | $0.00 |
| 909022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $248.12 | $0.00 |
| 911080 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $265.97 | $0.00 |
| 914181 | $0.21 | $0.00 | $0.00 | $3,368.76 | $0.00 | $0.20 | $0.00 | $0.00 | $0.00 | $3,369.17 | $0.21 | $0.00 |
| 914411 | $0.53 | $0.00 | $0.00 | $0.00 | $9.67 | $0.79 | $0.00 | $0.00 | $0.00 | $11.00 | $0.52 | $0.00 |
| 914735 | $23.55 | $0.00 | $1.40 | $1,105.72 | $0.00 | $279.35 | $1.14 | $1.46 | $1.56 | $1,414.17 | $22.92 | $0.00 |
| 915403 | $0.00 | $0.00 | $0.00 | $3,767.22 | $0.00 | $0.46 | $0.00 | $0.00 | $0.00 | $3,767.68 | $0.00 | $0.00 |
| 917615 | $0.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.66 | $0.00 | $0.00 | $0.00 | $0.91 | $0.24 | $0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667432 | $0.00 | $14.30 | $13.04 | $2.97 | $0.00 | $0.00 | $0.00 | $37.58 | $1.66 | $0.00 | N/A | $0.88 | $3.55 | $2.03 | N/A | $0.00 | $0.00 | $8.12 | $145.38 |
| 673287 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.18 | $1.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.64 | $25.00 |
| 676392 | $0.00 | $64.14 | $0.00 | $5.65 | $0.00 | $0.00 | $0.00 | $72.79 | $0.69 | $0.00 | N/A | $3.93 | $0.00 | $3.86 | N/A | $0.00 | $0.00 | $8.48 | $179.05 |
| 677935 | $0.00 | $0.00 | $0.00 | $21.60 | $0.00 | $0.00 | $0.00 | $23.56 | $0.45 | $0.00 | N/A | $0.00 | $0.00 | $14.76 | N/A | $0.00 | $0.00 | $15.21 | $58.43 |
| 681996 | $0.00 | $20.43 | $109.07 | $0.00 | $0.00 | $0.00 | $0.00 | $144.82 | $3.51 | $0.00 | N/A | $1.25 | $29.67 | $0.00 | N/A | $0.00 | $0.00 | $34.43 | $179.25 |
| 682082 | $0.00 | $0.00 | $134.83 | $0.00 | $0.00 | $0.00 | $0.00 | $153.59 | $4.30 | $0.00 | N/A | $0.00 | $36.68 | $0.00 | N/A | $0.00 | $0.00 | $40.97 | $934.47 |
| 682938 | $0.00 | $99.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.79 | $0.00 | $0.00 | N/A | $6.11 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.12 | $246.07 |
| 683005 | $0.00 | $1,178.58 | $336.16 | $86.82 | $0.00 | $492.37 | $95.43 | $2,331.02 | $32.44 | $0.00 | N/A | $72.21 | $91.45 | $59.33 | N/A | $2.34 | $26.05 | $283.81 | $7,364.03 |
| 686602 | $0.00 | $133.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.26 | $3.98 | $0.00 | N/A | $8.20 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.18 | $369.33 |
| 686891 | $0.00 | $3.69 | $0.00 | $6.88 | $0.00 | $0.00 | $0.00 | $10.94 | $0.09 | $0.00 | N/A | $0.23 | $0.00 | $4.70 | N/A | $0.00 | $0.00 | $5.01 | $27.14 |
| 689873 | $0.00 | $0.00 | $0.00 | $1.98 | $0.00 | $0.00 | $0.00 | $2.45 | $0.11 | $0.00 | N/A | $0.00 | $0.00 | $1.35 | N/A | $0.00 | $0.00 | $1.46 | $25.00 |
| 690501 | $5.75 | $15.87 | $63.67 | $5.13 | $119.52 | $7.47 | $0.00 | $241.28 | $5.47 | $0.00 | N/A | $0.97 | $17.32 | $3.51 | N/A | $0.04 | $0.00 | $27.30 | $690.69 |
| 691556 | $0.00 | $2.15 | $21.91 | $0.00 | $0.00 | $95.29 | $0.00 | $128.27 | $2.04 | $0.00 | N/A | $0.13 | $5.96 | $0.00 | N/A | $0.45 | $0.00 | $8.59 | $320.97 |
| 704810 | $0.00 | $8.07 | $8.55 | $0.00 | $0.00 | $0.00 | $0.00 | $17.32 | $0.16 | $0.00 | N/A | $0.49 | $2.32 | $0.00 | N/A | $0.00 | $0.00 | $2.98 | $78.04 |
| 706819 | $0.00 | $0.00 | $0.00 | $5.84 | $0.00 | $0.00 | $0.00 | $6.44 | $0.14 | $0.00 | N/A | $0.00 | $0.00 | $3.99 | N/A | $0.00 | $0.00 | $4.13 | $25.00 |
| 707742 | $0.00 | $81.01 | $5.68 | $5.10 | $0.00 | $0.00 | $0.00 | $93.96 | $0.50 | $0.00 | N/A | $4.96 | $1.55 | $3.49 | N/A | $0.00 | $0.00 | $10.49 | $255.01 |
| 708825 | $0.00 | $0.00 | $26.60 | $0.00 | $0.00 | $0.00 | $15.02 | $47.81 | $1.42 | $0.00 | N/A | $0.00 | $7.24 | $0.00 | N/A | $0.00 | $4.10 | $12.75 | $334.55 |
| 708898 | $0.00 | $2.42 | $3.58 | $6.47 | $0.00 | $0.00 | $0.00 | $15.17 | $0.62 | $0.00 | N/A | $0.15 | $0.97 | $4.42 | N/A | $0.00 | $0.00 | $6.16 | $25.00 |
| 710353 | $10.44 | $180.68 | $509.21 | $187.14 | $762.85 | $126.11 | $17.74 | $2,042.95 | $56.97 | $0.00 | N/A | $11.07 | $138.53 | $127.88 | N/A | $0.60 | $4.84 | $339.89 | $6,149.80 |
| 712678 | $0.28 | $11.62 | $341.07 | $4.90 | $1.71 | $463.46 | $26.38 | $967.10 | $18.54 | $6.43 | N/A | $0.71 | $92.79 | $3.35 | N/A | $2.20 | $7.20 | $131.22 | $3,615.68 |
| 713519 | $0.00 | $39.00 | $262.81 | $16.91 | $0.00 | $311.57 | $0.00 | $693.80 | $14.54 | $0.00 | N/A | $2.39 | $71.49 | $11.55 | N/A | $1.48 | $0.00 | $101.46 | $2,513.07 |
| 714821 | $0.00 | $4.25 | $102.80 | $6.56 | $0.00 | $2.69 | $0.00 | $153.19 | $8.29 | $0.12 | N/A | $0.26 | $27.97 | $4.48 | N/A | $0.01 | $0.00 | $41.13 | $795.73 |
| 714915 | $1.94 | $575.44 | $3,602.32 | $80.07 | $0.00 | $0.00 | $182.14 | $5,061.99 | $141.98 | $0.00 | N/A | $35.26 | $979.99 | $54.71 | N/A | $0.00 | $49.72 | $1,261.66 | $28,610.67 |
| 718867 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.33 | $4.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.65 | $45.86 |
| 720404 | $0.00 | $1,983.33 | $37,337.80 | $0.00 | $0.00 | $0.00 | $0.00 | $39,405.86 | $19.40 | $0.00 | N/A | $121.51 | $10,157.52 | $0.00 | N/A | $0.00 | $0.00 | $10,298.43 | $252,167.44 |
| 720672 | $0.00 | $12.29 | $137.15 | $1.94 | $0.00 | $178.50 | $70.25 | $707.03 | $10.37 | $45.82 | N/A | $0.75 | $37.31 | $1.33 | N/A | $0.85 | $19.18 | $115.61 | $3,047.63 |
| 725542 | $0.00 | $825.05 | $591.22 | $110.46 | $0.00 | $0.00 | $0.00 | $1,527.16 | $0.10 | $0.00 | N/A | $50.55 | $160.84 | $75.49 | N/A | $0.00 | $0.00 | $286.97 | $6,223.82 |
| 727396 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.02 | $3.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.44 | $25.00 |
| 727990 | $0.00 | $20.34 | $353.98 | $15.77 | $0.00 | $2,255.46 | $0.73 | $2,766.66 | $27.56 | $0.00 | N/A | $1.25 | $96.30 | $10.78 | N/A | $10.73 | $0.20 | $146.81 | $6,274.51 |
| 728003 | $0.00 | $2.42 | $1.24 | $0.62 | $0.00 | $0.00 | $0.00 | $4.45 | $0.04 | $0.00 | N/A | $0.15 | $0.34 | $0.42 | N/A | $0.00 | $0.00 | $0.95 | $25.00 |
| 729771 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.15 | $0.00 | $72.23 | $11.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.11 | $0.00 | $11.57 | $147.97 |
| 734082 | $0.00 | $0.00 | $34.48 | $0.00 | $0.00 | $6.71 | $19.41 | $69.45 | $2.03 | $0.00 | N/A | $0.00 | $9.38 | $0.00 | N/A | $0.03 | $5.30 | $16.74 | $445.59 |
| 734453 | $0.50 | $9.05 | $528.32 | $0.80 | $0.73 | $0.00 | $0.34 | $699.60 | $34.57 | $1.55 | N/A | $0.55 | $143.73 | $0.55 | N/A | $0.00 | $0.09 | $181.05 | $3,901.08 |
| 736976 | $0.00 | $0.00 | $0.00 | $35.30 | $0.00 | $0.00 | $0.00 | $47.79 | $2.86 | $0.00 | N/A | $0.00 | $0.00 | $24.12 | N/A | $0.00 | $0.00 | $26.98 | $116.45 |
| 737330 | $0.00 | $1.68 | $2.84 | $1.09 | $0.00 | $0.00 | $0.00 | $6.11 | $0.12 | $0.00 | N/A | $0.10 | $0.77 | $0.75 | N/A | $0.00 | $0.00 | $1.74 | $26.79 |
| 739441 | $0.00 | $0.00 | $35.51 | $0.00 | $0.00 | $0.00 | $0.00 | $37.95 | $0.56 | $0.00 | N/A | $0.00 | $9.66 | $0.00 | N/A | $0.00 | $0.00 | $10.22 | $240.48 |
| 739504 | $1.02 | $0.00 | $0.00 | $3.49 | $125.26 | $0.00 | $0.00 | $130.17 | $0.09 | $0.00 | N/A | $0.00 | $0.00 | $2.38 | N/A | $0.00 | $0.00 | $2.48 | $162.36 |
| 740472 | $161.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.12 | $3.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.86 | $242.55 |
| 741239 | $0.00 | $1.90 | $5.94 | $0.28 | $0.00 | $5.35 | $0.00 | $14.02 | $0.13 | $0.00 | N/A | $0.12 | $1.62 | $0.19 | N/A | $0.03 | $0.00 | $2.07 | $54.38 |
| 745335 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.54 | $7.70 | N/A | $12.85 | $0.00 | $116.22 | N/A | $0.00 | $0.00 | $137.30 | $137.30 |
| 745705 | $0.00 | $0.40 | $0.16 | $1.59 | $0.00 | $0.36 | $0.00 | $3.52 | $0.23 | $0.00 | N/A | $0.02 | $0.04 | $1.09 | N/A | $0.00 | $0.00 | $1.39 | $25.00 |
| 746835 | $20.76 | $0.00 | $11.03 | $8.98 | $55.71 | $0.00 | $0.00 | $106.62 | $2.32 | $0.00 | N/A | $0.00 | $3.00 | $6.14 | N/A | $0.00 | $0.00 | $11.46 | $118.08 |
| 746953 | $0.00 | $0.00 | $27.66 | $0.00 | $0.00 | $29.28 | $0.00 | $61.10 | $0.95 | $0.00 | N/A | $0.00 | $7.52 | $0.00 | N/A | $0.14 | $0.00 | $8.62 | $238.68 |
| 746963 | $1.81 | $0.34 | $0.00 | $1.77 | $63.38 | $0.00 | $0.00 | $70.17 | $0.66 | $0.00 | N/A | $0.02 | $0.00 | $1.21 | N/A | $0.00 | $0.00 | $1.89 | $90.64 |
| 748831 | $0.00 | $0.00 | $0.00 | $1.11 | $0.00 | $0.00 | $0.00 | $2.96 | $0.42 | $0.00 | N/A | $0.00 | $0.00 | $0.76 | N/A | $0.00 | $0.00 | $1.18 | $25.00 |
| 751512 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $946.20 | $216.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $216.65 | $2,134.74 |
| 756719 | $6.94 | $0.00 | $0.00 | $0.00 | $48.83 | $0.00 | $0.00 | $59.94 | $0.95 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.95 | $77.23 |
| 757785 | $0.88 | $0.00 | $7.88 | $1.53 | $53.62 | $0.00 | $0.00 | $64.40 | $0.11 | $0.00 | N/A | $0.00 | $2.14 | $1.04 | N/A | $0.00 | $0.00 | $3.30 | $123.00 |
| 759721 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.50 | $14.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.77 | $79.27 |
| 763272 | $0.00 | $0.00 | $0.00 | $6.73 | $0.00 | $0.00 | $0.00 | $1,946.34 | $444.12 | $0.00 | N/A | $0.00 | $0.00 | $4.60 | N/A | $0.00 | $0.00 | $448.72 | $4,392.85 |
| 763303 | $0.00 | $1.08 | $0.16 | $2.66 | $0.00 | $0.00 | $0.00 | $4.55 | $0.15 | $0.00 | N/A | $0.07 | $0.04 | $1.82 | N/A | $0.00 | $0.00 | $2.08 | $25.00 |
| 764275 | $1.44 | $10.50 | $277.92 | $1.31 | $2.79 | $149.06 | $41.68 | $563.50 | $18.04 | $0.00 | N/A | $0.64 | $75.61 | $0.90 | N/A | $0.71 | $11.38 | $107.27 | $2,687.90 |
| 766257 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.25 | $2.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.81 | $27.64 |
| 768537 | $0.08 | $0.00 | $45.06 | $0.00 | $0.00 | $0.00 | $0.00 | $50.05 | $1.13 | $0.00 | N/A | $0.00 | $12.26 | $0.00 | N/A | $0.00 | $0.00 | $13.38 | $63.43 |
| 768797 | $0.00 | $0.00 | $0.00 | $7.30 | $0.00 | $0.00 | $0.00 | $7.97 | $0.15 | $0.00 | N/A | $0.00 | $0.00 | $4.99 | N/A | $0.00 | $0.00 | $5.14 | $25.00 |
| 770982 | $0.00 | $11.40 | $117.65 | $2.91 | $0.00 | $0.00 | $14.85 | $182.17 | $8.10 | $0.00 | N/A | $0.70 | $32.01 | $1.99 | N/A | $0.00 | $4.05 | $46.84 | $1,036.60 |
| 771439 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.94 | $34.86 | $7.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $1.07 | $8.15 | $107.65 |
| 774561 | $0.00 | $0.00 | $0.00 | $5.20 | $0.00 | $0.00 | $0.00 | $5.95 | $0.17 | $0.00 | N/A | $0.00 | $0.00 | $3.55 | N/A | $0.00 | $0.00 | $3.72 | $25.00 |
| 774943 | $0.00 | $0.00 | $114.97 | $0.00 | $0.00 | $281.75 | $0.00 | $424.91 | $6.45 | $0.00 | N/A | $0.00 | $31.28 | $0.00 | N/A | $1.34 | $0.00 | $39.07 | $1,269.64 |
| 777728 | $160.00 | $26,934.55 | $1,867.54 | $22,841.85 | $13,346.39 | $24,010.63 | $2,250.74 | ########## | $2,034.53 | $0.00 | N/A | $1,650.19 | $508.05 | $15,609.58 | N/A | $114.19 | $614.37 | $20,530.92 | $231,887.59 |
| 778626 | $0.00 | $0.00 | $17.18 | $0.00 | $0.00 | $0.00 | $4.17 | $22.45 | $0.25 | $0.00 | N/A | $0.00 | $4.67 | $0.00 | N/A | $0.00 | $1.14 | $6.06 | $156.31 |
| 778633 | $0.00 | $0.78 | $25.57 | $0.28 | $0.00 | $12.38 | $1.06 | $52.11 | $2.49 | $0.21 | N/A | $0.05 | $6.96 | $0.19 | N/A | $0.06 | $0.29 | $10.24 | $230.80 |
| 779030 | $0.00 | $3.47 | $0.13 | $3.77 | $0.00 | $0.00 | $0.00 | $8.80 | $0.33 | $0.00 | N/A | $0.21 | $0.04 | $2.57 | N/A | $0.00 | $0.00 | $3.15 | $25.00 |
| 779469 | $0.00 | $108.49 | $12.40 | $128.78 | $0.00 | $196.06 | $2.02 | $558.99 | $25.43 | $0.03 | N/A | $6.65 | $3.37 | $88.00 | N/A | $0.93 | $0.55 | $124.97 | $1,252.11 |
| 779552 | $0.00 | $0.34 | $0.00 | $10.17 | $0.00 | $0.00 | $0.00 | $10.89 | $0.09 | $0.00 | N/A | $0.02 | $0.00 | $6.95 | N/A | $0.00 | $0.00 | $7.06 | $27.13 |
| 781864 | $0.00 | $64.39 | $0.00 | $0.07 | $0.00 | $0.75 | $0.09 | $65.84 | $0.12 | $0.00 | N/A | $3.94 | $0.00 | $0.05 | N/A | $0.00 | $0.02 | $4.14 | $69.97 |
| 785148 | $42.60 | $20.22 | $25.18 | $2.33 | $13.86 | $0.00 | $0.00 | $111.65 | $1.71 | $0.00 | N/A | $1.24 | $6.85 | $1.59 | N/A | $0.00 | $0.00 | $11.39 | $309.93 |
| 787597 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.32 | $2.82 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.82 | $25.00 |
| 787988 | $0.00 | $15.20 | $0.00 | $0.54 | $0.00 | $0.00 | $0.00 | $16.30 | $0.13 | $0.00 | N/A | $0.93 | $0.00 | $0.37 | N/A | $0.00 | $0.00 | $1.43 | $40.09 |
| 787991 | $0.19 | $19.63 | $29.52 | $178.85 | $3.48 | $0.00 | $0.00 | $441.04 | $47.94 | $0.00 | N/A | $1.20 | $8.03 | $122.22 | N/A | $0.00 | $0.00 | $179.39 | $1,167.85 |
| 789523 | $0.00 | $180.56 | $26.99 | $17.82 | $0.00 | $0.00 | $0.00 | $245.46 | $4.60 | $0.00 | N/A | $11.06 | $7.34 | $12.18 | N/A | $0.00 | $0.00 | $35.18 | $713.72 |
| 789871 | $0.09 | $166.49 | $2.84 | $506.09 | $0.00 | $0.00 | $0.00 | $1,178.44 | $115.16 | $0.00 | N/A | $10.20 | $0.77 | $345.85 | N/A | $0.00 | $0.00 | $471.98 | $2,829.70 |
| 793900 | $0.00 | $2.55 | $25.48 | $0.54 | $0.00 | $0.00 | $6.43 | $35.93 | $0.21 | $0.00 | N/A | $0.16 | $6.93 | $0.37 | N/A | $0.00 | $1.75 | $9.42 | $45.35 |
| 794370 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $524.66 | $120.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $120.13 | $1,183.70 |
| 795328 | $0.00 | $0.27 | $2.49 | $0.01 | $58.69 | $0.00 | $0.00 | $61.73 | $0.06 | $0.00 | N/A | $0.02 | $0.68 | $0.00 | N/A | $0.00 | $0.00 | $0.76 | $62.48 |
| 799214 | $0.38 | $95.09 | $7.75 | $4.71 | $6.79 | $0.00 | $0.00 | $114.72 | $0.00 | $0.00 | N/A | $5.83 | $2.11 | $3.22 | N/A | $0.00 | $0.00 | $11.15 | $306.23 |
| 799643 | $0.00 | $1.01 | $26.73 | $5.05 | $0.00 | $0.00 | $0.00 | $61.75 | $4.55 | $1.59 | N/A | $0.06 | $7.27 | $3.45 | N/A | $0.00 | $0.00 | $16.93 | $273.12 |
| 800534 | $0.00 | $29.17 | $1.40 | $0.74 | $0.00 | $0.00 | $0.00 | $31.78 | $0.11 | $0.00 | N/A | $1.79 | $0.38 | $0.50 | N/A | $0.00 | $0.00 | $2.78 | $34.55 |
| 800847 | $0.00 | $0.00 | $51.74 | $0.00 | $0.00 | $0.00 | $0.00 | $87.64 | $8.22 | $0.00 | N/A | $0.00 | $14.08 | $0.00 | N/A | $0.00 | $0.00 | $22.30 | $423.38 |
| 803093 | $0.00 | $23.12 | $24.70 | $0.00 | $0.00 | $0.00 | $0.00 | $53.38 | $1.27 | $0.00 | N/A | $1.42 | $6.72 | $0.00 | N/A | $0.00 | $0.00 | $9.41 | $233.03 |
| 805753 | $0.00 | $0.00 | $0.00 | $1.37 | $0.00 | $0.00 | $0.00 | $1.60 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $0.93 | N/A | $0.00 | $0.00 | $0.99 | $25.00 |
| 807760 | $0.00 | $7.53 | $0.00 | $19.60 | $0.00 | $0.00 | $0.00 | $27.13 | $0.00 | $0.00 | N/A | $0.46 | $0.00 | $13.39 | N/A | $0.00 | $0.00 | $13.86 | $40.98 |
| 808720 | $0.00 | $52.56 | $2.18 | $14.39 | $0.00 | $1.69 | $0.00 | $72.77 | $0.45 | $0.00 | N/A | $3.22 | $0.59 | $9.83 | N/A | $0.01 | $0.00 | $14.10 | $86.87 |
| 809026 | $0.00 | $6.37 | $702.93 | $0.38 | $0.00 | $1.77 | $0.80 | $871.99 | $36.58 | $0.00 | N/A | $0.39 | $191.23 | $0.26 | N/A | $0.01 | $0.22 | $228.68 | $5,038.84 |
| 809090 | $0.00 | $0.00 | $0.00 | $1.24 | $0.00 | $0.00 | $0.00 | $1.55 | $0.07 | $0.00 | N/A | $0.00 | $0.00 | $0.85 | N/A | $0.00 | $0.00 | $0.92 | $25.00 |
| 810755 | $111.95 | $0.00 | $116.53 | $0.00 | $0.00 | $0.00 | $0.00 | $289.21 | $13.91 | $0.00 | N/A | $0.00 | $31.70 | $0.00 | N/A | $0.00 | $0.00 | $45.61 | $334.81 |
| 811372 | $0.00 | $0.00 | $63.70 | $0.00 | $0.00 | $93.73 | $0.00 | $175.38 | $4.11 | $0.00 | N/A | $0.00 | $17.33 | $0.00 | N/A | $0.45 | $0.00 | $21.89 | $197.26 |
| 812371 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.81 | $1.23 | $3.23 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.46 | $28.26 |
| 814488 | $0.00 | $2.02 | $4.04 | $0.82 | $0.00 | $2.57 | $0.50 | $12.50 | $0.58 | $0.00 | N/A | $0.12 | $1.10 | $0.56 | N/A | $0.01 | $0.14 | $2.52 | $25.00 |
| 815537 | $1.72 | $0.00 | $5.42 | $0.29 | $9.86 | $0.00 | $0.00 | $17.62 | $0.08 | $0.00 | N/A | $0.00 | $1.48 | $0.19 | N/A | $0.00 | $0.00 | $1.75 | $51.44 |
| 816169 | $0.00 | $1,549.26 | $481.18 | $977.51 | $0.00 | $0.00 | $0.00 | $3,907.94 | $206.07 | $0.00 | N/A | $94.92 | $130.90 | $668.01 | N/A | $0.00 | $0.00 | $1,099.90 | $5,007.84 |
| 818665 | $0.00 | $0.81 | $6.22 | $0.72 | $0.00 | $0.00 | $0.00 | $13.28 | $1.26 | $0.00 | N/A | $0.05 | $1.69 | $0.49 | N/A | $0.00 | $0.00 | $3.50 | $25.00 |
| 819341 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $3.66 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.66 | $36.10 |
| 820221 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.01 | $0.00 | $109.15 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.52 | $0.00 | $0.55 | $109.70 |
| 831343 | $0.00 | $3.50 | $2.64 | $5.19 | $0.00 | $0.00 | $0.00 | $11.49 | $0.04 | $0.00 | N/A | $0.21 | $0.72 | $3.55 | N/A | $0.00 | $0.00 | $4.52 | $39.43 |
| 832362 | $0.00 | $5.03 | $0.00 | $0.23 | $0.00 | $0.00 | $0.00 | $5.57 | $0.04 | $0.03 | N/A | $0.31 | $0.00 | $0.16 | N/A | $0.00 | $0.00 | $0.53 | $25.00 |
| 843640 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.39 | $4.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.90 | $48.25 |
| 849382 | $0.00 | $8.83 | $13.69 | $11.00 | $0.00 | $0.00 | $0.00 | $34.16 | $0.15 | $0.00 | N/A | $0.54 | $3.72 | $7.52 | N/A | $0.00 | $0.00 | $11.93 | $141.31 |
| 849594 | $0.00 | $3.76 | $95.40 | $7.49 | $0.00 | $9.32 | $0.40 | $121.27 | $1.12 | $0.00 | N/A | $0.23 | $25.95 | $5.12 | N/A | $0.04 | $0.11 | $32.58 | $153.84 |
| 883429 | $0.00 | $7.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.53 | $0.00 | $0.00 | N/A | $0.46 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.46 | $25.00 |
| 883474 | $0.00 | $62.68 | $0.00 | $4.49 | $0.00 | $0.00 | $0.00 | $71.84 | $1.07 | $0.00 | N/A | $3.84 | $0.00 | $3.07 | N/A | $0.00 | $0.00 | $7.98 | $176.32 |
| 883664 | $0.00 | $9.14 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 | $17.87 | $0.28 | $0.00 | N/A | $0.56 | $0.00 | $5.12 | N/A | $0.00 | $0.00 | $5.96 | $25.00 |
| 883678 | $0.30 | $0.00 | $7.46 | $0.00 | $0.00 | $0.00 | $0.00 | $14.65 | $1.58 | $0.00 | N/A | $0.00 | $2.03 | $0.00 | N/A | $0.00 | $0.00 | $3.61 | $25.00 |
| 883788 | $0.00 | $0.11 | $1.68 | $0.04 | $0.00 | $0.00 | $0.00 | $3.48 | $0.13 | $0.19 | N/A | $0.01 | $0.46 | $0.03 | N/A | $0.00 | $0.00 | $0.81 | $25.00 |
| 883866 | $0.00 | $74.19 | $7.23 | $222.95 | $0.00 | $0.00 | $0.00 | $362.41 | $13.29 | $0.00 | N/A | $4.55 | $1.97 | $152.36 | N/A | $0.00 | $0.00 | $172.16 | $919.26 |
| 883919 | $0.00 | $0.00 | $105.64 | $0.00 | $0.00 | $111.44 | $27.23 | $268.52 | $5.54 | $0.00 | N/A | $0.00 | $28.74 | $0.00 | N/A | $0.53 | $7.43 | $42.25 | $1,191.89 |
| 884449 | $0.78 | $16.54 | $146.71 | $13.30 | $27.65 | $242.19 | $23.20 | $538.75 | $13.57 | $1.60 | N/A | $1.01 | $39.91 | $9.09 | N/A | $1.15 | $6.33 | $72.66 | $1,855.36 |
| 884594 | $764.72 | $25.14 | $0.00 | $2.02 | $0.50 | $0.00 | $0.14 | $792.52 | $0.00 | $0.00 | N/A | $1.54 | $0.00 | $1.38 | N/A | $0.00 | $0.04 | $2.96 | $1,038.90 |
| 884814 | $0.00 | $48.27 | $0.00 | $23.81 | $0.00 | $0.00 | $0.00 | $79.45 | $1.69 | $0.00 | N/A | $2.96 | $0.00 | $16.27 | N/A | $0.00 | $0.00 | $20.92 | $195.19 |
| 884882 | $0.00 | $4.14 | $0.13 | $0.62 | $0.00 | $0.00 | $0.00 | $5.26 | $0.09 | $0.00 | N/A | $0.25 | $0.04 | $0.42 | N/A | $0.00 | $0.00 | $0.80 | $25.00 |
| 885007 | $0.00 | $97.32 | $16.31 | $10.23 | $0.00 | $0.04 | $0.00 | $129.91 | $1.37 | $0.00 | N/A | $5.96 | $4.44 | $6.99 | N/A | $0.00 | $0.00 | $18.77 | $148.67 |
| 885107 | $0.00 | $0.00 | $0.00 | $3.77 | $0.00 | $0.00 | $0.00 | $5.11 | $0.31 | $0.00 | N/A | $0.00 | $0.00 | $2.57 | N/A | $0.00 | $0.00 | $2.88 | $25.00 |
| 885114 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.64 | $6.13 | $1.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.45 | $1.48 | $25.92 |
| 885364 | $0.08 | $43.15 | $3.57 | $0.00 | $0.10 | $0.00 | $0.00 | $48.38 | $0.09 | $0.19 | N/A | $2.64 | $0.97 | $0.00 | N/A | $0.00 | $0.00 | $3.89 | $52.27 |
| 885899 | $0.00 | $0.00 | $19.11 | $1.24 | $0.00 | $0.00 | $0.00 | $20.67 | $0.07 | $0.00 | N/A | $0.00 | $5.20 | $0.84 | N/A | $0.00 | $0.00 | $6.12 | $130.29 |
| 885919 | $0.00 | $4.47 | $1.29 | $2.62 | $0.00 | $0.00 | $0.00 | $9.75 | $0.31 | $0.00 | N/A | $0.27 | $0.35 | $1.79 | N/A | $0.00 | $0.00 | $2.73 | $29.21 |
| 886232 | $0.00 | $4.25 | $0.00 | $0.11 | $1.76 | $1.93 | $0.24 | $8.34 | $0.01 | $0.00 | N/A | $0.26 | $0.00 | $0.08 | N/A | $0.01 | $0.07 | $0.42 | $25.00 |
| 886420 | $0.00 | $0.00 | $0.00 | $0.66 | $0.00 | $0.00 | $0.00 | $8.43 | $1.78 | $0.00 | N/A | $0.00 | $0.00 | $0.45 | N/A | $0.00 | $0.00 | $2.23 | $25.00 |
| 886523 | $0.00 | $7.13 | $0.00 | $0.75 | $0.00 | $0.00 | $0.00 | $7.87 | $0.00 | $0.00 | N/A | $0.44 | $0.00 | $0.51 | N/A | $0.00 | $0.00 | $0.95 | $25.00 |
| 886918 | $0.00 | $0.34 | $0.00 | $5.56 | $0.00 | $0.00 | $0.00 | $7.06 | $0.27 | $0.00 | N/A | $0.02 | $0.00 | $3.80 | N/A | $0.00 | $0.00 | $4.08 | $25.00 |
| 887193 | $0.00 | $2.68 | $26.86 | $0.63 | $0.00 | $8.05 | $0.80 | $40.44 | $0.33 | $0.00 | N/A | $0.16 | $7.31 | $0.43 | N/A | $0.04 | $0.22 | $8.48 | $209.55 |
| 887374 | $0.00 | $12.18 | $174.99 | $2.49 | $0.00 | $511.84 | $121.38 | $891.71 | $15.60 | $0.12 | N/A | $0.75 | $47.60 | $1.70 | N/A | $2.43 | $33.13 | $101.34 | $3,327.89 |
| 887573 | $0.00 | $36.70 | $0.31 | $8.18 | $0.00 | $0.00 | $0.00 | $49.00 | $0.87 | $0.00 | N/A | $2.25 | $0.08 | $5.59 | N/A | $0.00 | $0.00 | $8.80 | $57.79 |
| 887734 | $0.00 | $99.07 | $7.77 | $4.61 | $0.00 | $76.47 | $0.00 | $195.05 | $1.63 | $0.00 | N/A | $6.07 | $2.11 | $3.15 | N/A | $0.36 | $0.00 | $13.33 | $208.37 |
| 888153 | $1.16 | $20.00 | $142.32 | $3.78 | $1.39 | $395.82 | $0.59 | $609.01 | $9.48 | $0.45 | N/A | $1.23 | $38.72 | $2.58 | N/A | $1.88 | $0.16 | $54.50 | $1,738.40 |
| 888257 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.06 | $1.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.16 | $25.00 |
| 888273 | $0.00 | $5.14 | $57.47 | $10.13 | $0.00 | $252.62 | $1.16 | $347.45 | $4.54 | $0.20 | N/A | $0.31 | $15.63 | $6.92 | N/A | $1.20 | $0.32 | $29.12 | $877.77 |
| 888681 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.88 | $2.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.49 | $25.00 |
| 888692 | $0.00 | $11.16 | $0.47 | $2.62 | $0.00 | $0.00 | $0.00 | $19.04 | $1.10 | $0.00 | N/A | $0.68 | $0.13 | $1.79 | N/A | $0.00 | $0.00 | $3.70 | $47.96 |
| 888796 | $0.00 | $0.00 | $80.95 | $0.00 | $0.00 | $0.00 | $0.00 | $104.24 | $5.33 | $0.00 | N/A | $0.00 | $22.02 | $0.00 | N/A | $0.00 | $0.00 | $27.35 | $588.23 |
| 888988 | $0.00 | $26.03 | $18.60 | $47.64 | $0.00 | $0.00 | $0.00 | $111.13 | $4.32 | $0.00 | N/A | $1.60 | $5.06 | $32.56 | N/A | $0.00 | $0.00 | $43.53 | $348.93 |
| 889904 | $0.00 | $74.42 | $5.29 | $2.21 | $0.00 | $0.00 | $0.00 | $98.47 | $3.79 | $0.00 | N/A | $4.56 | $1.44 | $1.51 | N/A | $0.00 | $0.00 | $11.30 | $261.41 |
| 890292 | $0.09 | $222.02 | $792.81 | $373.99 | $1.94 | $2,076.72 | $37.64 | $3,637.64 | $0.00 | $23.19 | N/A | $13.60 | $215.68 | $255.58 | N/A | $9.88 | $10.28 | $528.20 | $10,903.81 |
| 890563 | $0.00 | $7.93 | $0.00 | $0.79 | $0.00 | $0.00 | $0.00 | $9.45 | $0.16 | $0.00 | N/A | $0.49 | $0.00 | $0.54 | N/A | $0.00 | $0.00 | $1.19 | $25.00 |
| 890564 | $0.00 | $11.56 | $0.00 | $0.99 | $0.00 | $0.00 | $0.00 | $13.15 | $0.14 | $0.00 | N/A | $0.71 | $0.00 | $0.67 | N/A | $0.00 | $0.00 | $1.52 | $25.00 |
| 890708 | $0.00 | $9.27 | $0.26 | $1.35 | $0.00 | $0.00 | $0.00 | $17.69 | $0.08 | $1.13 | N/A | $0.57 | $0.07 | $0.92 | N/A | $0.00 | $0.00 | $2.77 | $54.54 |
| 891385 | $32.41 | $1.34 | $5.55 | $32.22 | $1,154.40 | $0.00 | $0.00 | $1,237.53 | $2.66 | $0.00 | N/A | $0.08 | $1.51 | $22.02 | N/A | $0.00 | $0.00 | $26.27 | $1,583.53 |
| 892504 | $0.00 | $17.61 | $0.00 | $1.35 | $0.00 | $0.00 | $0.00 | $21.11 | $0.49 | $0.00 | N/A | $1.08 | $0.00 | $0.92 | N/A | $0.00 | $0.00 | $2.49 | $51.64 |
| 892507 | $0.00 | $5.81 | $1.94 | $0.41 | $0.00 | $26.94 | $1.82 | $37.33 | $0.10 | $0.00 | N/A | $0.36 | $0.53 | $0.28 | N/A | $0.13 | $0.50 | $1.88 | $89.21 |
| 892897 | $1.97 | $112.41 | $565.00 | $17.41 | $46.79 | $2,010.96 | $1.90 | $2,900.61 | $33.01 | $0.00 | N/A | $6.89 | $153.71 | $11.90 | N/A | $9.56 | $0.52 | $215.58 | $7,639.57 |
| 893063 | $0.00 | $2.29 | $0.00 | $1.34 | $0.00 | $0.00 | $0.82 | $4.75 | $0.07 | $0.00 | N/A | $0.14 | $0.00 | $0.91 | N/A | $0.00 | $0.22 | $1.35 | $25.00 |
| 893244 | $0.00 | $11.29 | $2.45 | $2.52 | $0.00 | $0.00 | $0.00 | $18.22 | $0.45 | $0.00 | N/A | $0.69 | $0.67 | $1.72 | N/A | $0.00 | $0.00 | $3.53 | $54.79 |
| 894992 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.06 | $53.45 | $2,091.98 | $184.57 | $186.61 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.79 | $14.59 | $386.56 | $6,850.75 |
| 896025 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.37 | $4.89 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.89 | $48.22 |
| 900779 | $0.00 | $4.02 | $27.25 | $1.09 | $0.00 | $5.59 | $4.04 | $49.22 | $1.65 | $0.00 | N/A | $0.25 | $7.41 | $0.75 | N/A | $0.03 | $1.10 | $11.19 | $257.01 |
| 902084 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.87 | $8.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.44 | $83.17 |
| 902897 | $0.00 | $0.00 | $0.00 | $3.65 | $0.00 | $0.00 | $0.00 | $4.49 | $0.19 | $0.00 | N/A | $0.00 | $0.00 | $2.50 | N/A | $0.00 | $0.00 | $2.69 | $25.00 |
| 903663 | $0.00 | $0.00 | $0.00 | $6.34 | $0.00 | $0.00 | $0.00 | $66.95 | $13.88 | $0.00 | N/A | $0.00 | $0.00 | $4.33 | N/A | $0.00 | $0.00 | $18.21 | $152.60 |
| 904643 | $0.00 | $0.00 | $68.96 | $0.00 | $0.00 | $0.00 | $0.00 | $92.67 | $5.43 | $0.00 | N/A | $0.00 | $18.76 | $0.00 | N/A | $0.00 | $0.00 | $24.19 | $509.80 |
| 906710 | $821.20 | $1,102.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,924.11 | $0.08 | $0.00 | N/A | $67.55 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $67.63 | $1,991.74 |
| 907422 | $0.00 | $0.00 | $67.28 | $0.00 | $0.00 | $0.00 | $0.00 | $75.30 | $1.84 | $0.00 | N/A | $0.00 | $18.30 | $0.00 | N/A | $0.00 | $0.00 | $20.14 | $463.29 |
| 908168 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.72 | $6.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.81 | $67.05 |
| 909022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,634.83 | $3.80 | $15,886.76 | $56.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $74.36 | $1.04 | $132.21 | $16,018.96 |
| 911080 | $1.54 | $997.17 | $92.44 | $63.19 | $43.96 | $0.00 | $0.00 | $1,464.29 | $60.90 | $0.00 | N/A | $61.09 | $25.15 | $43.18 | N/A | $0.00 | $0.00 | $190.33 | $1,654.61 |
| 914181 | $0.00 | $2,398.03 | $0.00 | $0.24 | $0.00 | $0.00 | $0.00 | $2,398.48 | $0.05 | $0.00 | N/A | $146.92 | $0.00 | $0.16 | N/A | $0.00 | $0.00 | $147.13 | $5,914.78 |
| 914411 | $0.00 | $0.00 | $1.81 | $0.97 | $0.00 | $0.00 | $0.00 | $3.30 | $0.12 | $0.00 | N/A | $0.00 | $0.49 | $0.66 | N/A | $0.00 | $0.00 | $1.27 | $25.00 |
| 914735 | $5.22 | $787.17 | $0.00 | $341.80 | $5.47 | $2.53 | $0.19 | $1,165.30 | $5.25 | $0.00 | N/A | $48.23 | $0.00 | $233.58 | N/A | $0.01 | $0.05 | $287.12 | $2,866.59 |
| 915403 | $0.00 | $2,681.67 | $0.00 | $0.56 | $0.00 | $0.00 | $0.00 | $2,682.23 | $0.00 | $0.00 | N/A | $164.30 | $0.00 | $0.38 | N/A | $0.00 | $0.00 | $164.68 | $6,614.59 |
| 917615 | $0.00 | $0.00 | $0.00 | $0.81 | $0.00 | $0.00 | $0.00 | $1.05 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $0.56 | N/A | $0.00 | $0.00 | $0.61 | $25.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921122 | $0.53 | $0.00 | $0.00 | $0.00 | $0.00 | $4.59 | $0.00 | $0.00 | $0.00 | $5.12 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $5.61 | $0.00 | $0.00 | $0.00 | $6.13 | $0.12 | $0.00 | N/A | $0.00 | $0.00 | $3.83 | N/A | $0.00 | $0.00 | $3.95 | $25.00 |
| 921517 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.49 | $0.00 | $0.00 | $12.50 | $0.00 | $15.41 | $0.00 | $0.00 | $0.00 | $29.40 | $0.34 | $0.00 | N/A | $0.77 | $0.00 | $10.53 | N/A | $0.00 | $0.00 | $11.64 | $41.04 |
| 928228 | $1.66 | $0.00 | $0.00 | $0.00 | $0.00 | $3.61 | $0.00 | $0.00 | $0.00 | $5.27 | $1.61 | $0.00 | $0.00 | $0.00 | $0.00 | $4.42 | $0.00 | $0.00 | $0.00 | $6.03 | $0.37 | $0.00 | N/A | $0.00 | $0.00 | $3.02 | N/A | $0.00 | $0.00 | $3.39 | $25.00 |
| 929553 | $37.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.56 | $36.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.57 | $8.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.37 | $82.50 |
| 931734 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.86 | $0.00 | $0.00 | $22.72 | $4.51 | $0.44 | $0.00 | $0.26 | $0.55 | $31.33 | $0.65 | $0.00 | N/A | $1.39 | $1.23 | $0.30 | N/A | $0.00 | $0.15 | $3.73 | $35.06 |
| 934207 | $3.18 | $0.00 | $0.00 | $59.48 | $514.25 | $7.41 | $0.00 | $0.00 | $0.00 | $584.32 | $3.09 | $0.00 | $0.00 | $42.35 | $96.21 | $9.06 | $0.00 | $0.00 | $0.00 | $150.71 | $0.71 | $0.00 | N/A | $2.59 | $26.17 | $6.19 | N/A | $0.00 | $0.00 | $35.67 | $770.69 |
| 935162 | $240.97 | $0.00 | $0.00 | $0.63 | $3,886.90 | $0.20 | $0.00 | $2.34 | $0.00 | $4,131.05 | $234.60 | $0.00 | $0.00 | $0.45 | $727.21 | $0.25 | $0.00 | $4.07 | $0.00 | $966.58 | $53.72 | $0.00 | N/A | $0.03 | $197.83 | $0.17 | N/A | $0.02 | $0.00 | $251.77 | $5,349.39 |
| 939406 | $0.00 | $0.00 | $0.00 | $73.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.61 | $0.00 | $0.00 | $0.00 | $52.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.40 | $0.00 | $0.00 | N/A | $3.21 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.21 | $129.22 |
| 942988 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.56 | $4.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.94 | $26.49 |
| 948441 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.38 | $0.00 | $0.00 | $20.57 | $1.71 | $0.00 | $0.00 | $0.00 | $0.00 | $22.67 | $0.09 | $0.00 | N/A | $1.26 | $0.47 | $0.00 | N/A | $0.00 | $0.00 | $1.81 | $25.00 |
| 950659 | $0.04 | $0.00 | $0.00 | $37.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.71 | $0.04 | $0.00 | $0.00 | $26.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.86 | $0.01 | $0.00 | N/A | $1.64 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.65 | $66.22 |
| 950974 | $6.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.71 | $6.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.53 | $1.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.49 | $25.00 |
| 953765 | $13.46 | $0.00 | $1.96 | $0.00 | $77.31 | $0.00 | $17.77 | $0.00 | $0.00 | $110.51 | $13.11 | $0.00 | $7.31 | $0.00 | $14.46 | $0.00 | $85.06 | $0.00 | $0.00 | $119.95 | $3.00 | $0.00 | N/A | $0.00 | $3.93 | $0.00 | N/A | $0.00 | $0.00 | $6.94 | $237.39 |
| 953865 | $102.16 | $0.00 | $0.00 | $0.00 | $1,512.38 | $0.00 | $0.00 | $0.00 | $0.00 | $1,614.54 | $99.46 | $0.00 | $0.00 | $0.00 | $282.95 | $0.00 | $0.00 | $0.00 | $0.00 | $382.41 | $22.77 | $0.00 | N/A | $0.00 | $76.98 | $0.00 | N/A | $0.00 | $0.00 | $99.75 | $2,096.70 |
| 953998 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.59 | $0.00 | $0.00 | $0.00 | $79.24 | $0.00 | $0.00 | $0.00 | $0.00 | $87.83 | $1.97 | $0.00 | N/A | $0.00 | $21.56 | $0.00 | N/A | $0.00 | $0.00 | $23.52 | $111.35 |
| 955861 | $176.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $176.74 | $172.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $172.07 | $39.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $39.40 | $388.20 |
| 957599 | $2.13 | $0.00 | $0.00 | $1.73 | $2.07 | $2.61 | $0.00 | $0.00 | $0.00 | $8.54 | $2.07 | $0.00 | $0.00 | $1.23 | $0.39 | $3.19 | $0.00 | $0.00 | $0.00 | $6.88 | $0.47 | $0.00 | N/A | $0.08 | $0.11 | $2.18 | N/A | $0.00 | $0.00 | $2.83 | $25.00 |
| 958573 | $0.00 | $0.00 | $0.00 | $0.00 | $120.11 | $0.00 | $0.00 | $15.44 | $0.00 | $135.55 | $0.00 | $0.00 | $0.00 | $0.00 | $22.47 | $0.00 | $0.00 | $26.83 | $0.00 | $49.30 | $0.00 | $0.00 | N/A | $0.00 | $6.11 | $0.00 | N/A | $0.13 | $0.00 | $6.24 | $191.09 |
| 960131 | $0.27 | $0.00 | $0.00 | $0.00 | $0.00 | $2.44 | $0.00 | $0.00 | $0.00 | $2.71 | $0.26 | $0.00 | $0.00 | $0.00 | $0.00 | $2.98 | $0.00 | $0.00 | $0.00 | $3.24 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $2.04 | N/A | $0.00 | $0.00 | $2.10 | $25.00 |
| 965638 | $4.56 | $0.00 | $0.00 | $4.91 | $0.00 | $2.32 | $0.00 | $0.00 | $0.00 | $11.79 | $4.44 | $0.00 | $0.00 | $3.50 | $0.00 | $2.84 | $0.00 | $0.00 | $0.00 | $10.77 | $1.02 | $0.00 | N/A | $0.21 | $0.00 | $1.94 | N/A | $0.00 | $0.00 | $3.17 | $25.73 |
| 965967 | $12.49 | $0.00 | $0.00 | $29.35 | $216.05 | $1.25 | $0.00 | $61.38 | $10.35 | $330.87 | $12.16 | $0.00 | $0.00 | $20.89 | $40.42 | $1.53 | $0.00 | $106.68 | $1.24 | $182.92 | $2.78 | $0.00 | N/A | $1.28 | $11.00 | $1.04 | N/A | $0.51 | $0.34 | $16.95 | $530.74 |
| 969690 | $1.87 | $0.00 | $0.03 | $0.00 | $117.94 | $0.00 | $0.00 | $1.07 | $20.60 | $141.50 | $1.82 | $0.00 | $0.11 | $0.00 | $22.06 | $0.00 | $0.00 | $1.85 | $2.47 | $28.31 | $0.42 | $0.00 | N/A | $0.00 | $6.00 | $0.00 | N/A | $0.01 | $0.67 | $7.10 | $176.91 |
| 971909 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.24 | $0.00 | $0.08 | $2.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.14 | $2.80 | $0.00 | N/A | $0.17 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.97 | $25.00 |
| 972130 | $0.12 | $0.00 | $0.00 | $0.00 | $1.38 | $1.04 | $0.00 | $0.00 | $0.00 | $2.54 | $0.12 | $0.00 | $0.00 | $0.00 | $0.26 | $1.27 | $0.00 | $0.00 | $0.00 | $1.65 | $0.03 | $0.00 | N/A | $0.00 | $0.07 | $0.87 | N/A | $0.00 | $0.00 | $0.97 | $25.00 |
| 972601 | $4.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.89 | $4.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.76 | $1.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.09 | $25.00 |
| 976869 | $0.13 | $0.00 | $0.00 | $3.77 | $0.00 | $0.55 | $0.00 | $0.00 | $0.00 | $4.45 | $0.13 | $0.00 | $0.00 | $2.68 | $0.00 | $0.67 | $0.00 | $0.00 | $0.00 | $3.48 | $0.03 | $0.00 | N/A | $0.16 | $0.00 | $0.46 | N/A | $0.00 | $0.00 | $0.65 | $25.00 |
| 977541 | $0.02 | $0.00 | $0.00 | $230.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $230.11 | $0.02 | $0.00 | $0.00 | $163.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.82 | $0.00 | $0.00 | N/A | $10.04 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.04 | $403.96 |
| 980431 | $0.01 | $0.00 | $0.35 | $0.94 | $0.00 | $0.57 | $0.00 | $0.00 | $0.00 | $1.87 | $0.01 | $0.00 | $1.31 | $0.67 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $2.69 | $0.00 | $0.00 | N/A | $0.04 | $0.00 | $0.47 | N/A | $0.00 | $0.00 | $0.52 | $25.00 |
| 984948 | $0.96 | $0.00 | $0.00 | $27.76 | $0.00 | $0.19 | $0.00 | $0.48 | $1.76 | $31.15 | $0.94 | $0.00 | $0.00 | $19.76 | $0.00 | $0.24 | $0.00 | $0.83 | $0.21 | $21.97 | $0.21 | $0.00 | N/A | $1.21 | $0.00 | $0.16 | N/A | $0.00 | $0.06 | $1.65 | $54.77 |
| 987379 | $12.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.06 | $11.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.74 | $2.69 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.69 | $26.49 |
| 989701 | $0.36 | $0.00 | $0.00 | $1,832.87 | $1,033.33 | $0.02 | $0.00 | $0.00 | $0.00 | $2,866.58 | $0.35 | $0.00 | $0.00 | $1,304.84 | $193.33 | $0.02 | $0.00 | $0.00 | $0.00 | $1,498.54 | $0.08 | $0.00 | N/A | $79.94 | $52.59 | $0.01 | N/A | $0.00 | $0.00 | $132.63 | $4,497.75 |
| 990295 | $0.34 | $7.70 | $0.00 | $54.78 | $0.00 | $2.36 | $0.00 | $0.00 | $0.00 | $65.18 | $0.33 | $2.73 | $0.00 | $39.00 | $0.00 | $2.89 | $0.00 | $0.00 | $0.00 | $44.95 | $0.08 | $0.48 | N/A | $2.39 | $0.00 | $1.98 | N/A | $0.00 | $0.00 | $4.92 | $115.05 |
| 990876 | $684.06 | $0.00 | $0.01 | $170.29 | $4,690.38 | $54.30 | $0.02 | $10,247.19 | $110.60 | $15,956.84 | $665.97 | $0.00 | $0.03 | $121.23 | $877.53 | $66.43 | $0.09 | $17,808.85 | $13.24 | $19,553.37 | $152.49 | $0.00 | N/A | $7.43 | $238.73 | $45.40 | N/A | $84.70 | $3.61 | $532.35 | $36,042.55 |
| 992404 | $2.70 | $0.00 | $0.00 | $40.03 | $87.21 | $0.00 | $0.00 | $0.00 | $0.00 | $129.94 | $2.62 | $0.00 | $0.00 | $28.50 | $16.31 | $0.00 | $0.00 | $0.00 | $0.00 | $47.44 | $0.60 | $0.00 | N/A | $1.75 | $4.44 | $0.00 | N/A | $0.00 | $0.00 | $6.78 | $184.15 |
| 994363 | $0.40 | $0.00 | $0.00 | $40.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.21 | $0.39 | $0.00 | $0.00 | $29.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.44 | $0.09 | $0.00 | N/A | $1.78 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.87 | $72.52 |
| 995131 | $10.69 | $0.00 | $0.00 | $0.00 | $160.14 | $0.00 | $0.00 | $112.33 | $4.00 | $287.17 | $10.41 | $0.00 | $0.00 | $0.00 | $29.96 | $0.00 | $0.00 | $195.22 | $0.48 | $236.07 | $2.38 | $0.00 | N/A | $0.00 | $8.15 | $0.00 | N/A | $0.93 | $0.13 | $11.59 | $534.82 |
| 997966 | $7.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.88 | $7.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.67 | $1.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.76 | $25.00 |
| 998215 | $0.01 | $0.00 | $0.00 | $195.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $195.65 | $0.00 | $0.00 | $0.00 | $139.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.27 | $0.00 | $0.00 | N/A | $8.53 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.53 | $343.45 |
| 998486 | $0.09 | $0.00 | $0.00 | $0.63 | $0.00 | $1.64 | $0.00 | $0.00 | $0.00 | $2.37 | $0.09 | $0.00 | $0.00 | $0.45 | $0.00 | $2.01 | $0.00 | $0.00 | $0.00 | $2.55 | $0.02 | $0.00 | N/A | $0.03 | $0.00 | $1.37 | N/A | $0.00 | $0.00 | $1.42 | $25.00 |
| 999248 | $11.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.08 | $10.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.79 | $2.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.47 | $25.00 |
| 1000049 | $33.62 | $1.86 | $0.00 | $9.42 | $314.07 | $8.97 | $0.00 | $0.00 | $0.00 | $367.93 | $32.73 | $0.66 | $0.00 | $6.70 | $58.76 | $10.98 | $0.00 | $0.00 | $0.00 | $109.83 | $7.49 | $0.12 | N/A | $0.41 | $15.99 | $7.50 | N/A | $0.00 | $0.00 | $31.51 | $509.26 |
| 1000270 | $0.00 | $0.00 | $0.00 | $113.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.31 | $0.00 | $0.00 | $0.00 | $80.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.66 | $0.00 | $0.00 | N/A | $4.94 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.94 | $198.90 |
| 1001640 | $12.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.21 | $11.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.88 | $2.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.72 | $26.80 |
| 1001827 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.76 | $0.00 | $0.00 | $1.08 | $0.00 | $1.29 | $0.00 | $0.00 | $0.00 | $3.12 | $0.17 | $0.00 | N/A | $0.07 | $0.00 | $0.88 | N/A | $0.00 | $0.00 | $1.12 | $25.00 |
| 1003308 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | $0.00 | $0.00 | $31.05 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $31.54 | $0.05 | $0.00 | N/A | $1.90 | $0.00 | $0.19 | N/A | $0.00 | $0.00 | $2.14 | $33.68 |
| 1003514 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.66 | $3.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.13 | $25.00 |
| 1003982 | $25.71 | $0.00 | $0.00 | $5.96 | $159.45 | $1.25 | $0.00 | $0.00 | $0.00 | $192.37 | $25.03 | $0.00 | $0.00 | $4.25 | $29.83 | $1.53 | $0.00 | $0.00 | $0.00 | $60.63 | $5.73 | $0.00 | N/A | $0.26 | $8.12 | $1.04 | N/A | $0.00 | $0.00 | $15.15 | $268.15 |
| 1004334 | $10.33 | $0.00 | $0.00 | $67.98 | $0.00 | $29.61 | $0.00 | $0.00 | $0.00 | $107.93 | $10.06 | $0.00 | $0.00 | $48.39 | $0.00 | $36.23 | $0.00 | $0.00 | $0.00 | $94.68 | $2.30 | $0.00 | N/A | $2.96 | $0.00 | $24.76 | N/A | $0.00 | $0.00 | $30.03 | $232.63 |
| 1004890 | $3.89 | $0.00 | $0.00 | $26.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.10 | $3.79 | $0.00 | $0.00 | $18.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.45 | $0.87 | $0.00 | N/A | $1.14 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.01 | $54.56 |
| 1007489 | $13.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.48 | $13.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.12 | $3.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.01 | $29.61 |
| 1008438 | $0.42 | $0.00 | $0.00 | $0.00 | $0.00 | $1.43 | $0.00 | $0.00 | $0.00 | $1.86 | $0.41 | $0.00 | $0.00 | $0.00 | $0.00 | $1.75 | $0.00 | $0.00 | $0.00 | $2.16 | $0.09 | $0.00 | N/A | $0.00 | $0.00 | $1.20 | N/A | $0.00 | $0.00 | $1.29 | $25.00 |
| 1009225 | $0.54 | $0.00 | $0.00 | $7.22 | $0.00 | $0.71 | $0.00 | $0.00 | $0.00 | $8.47 | $0.52 | $0.00 | $0.00 | $5.14 | $0.00 | $0.86 | $0.00 | $0.00 | $0.00 | $6.53 | $0.12 | $0.00 | N/A | $0.31 | $0.00 | $0.59 | N/A | $0.00 | $0.00 | $1.02 | $25.00 |
| 1010227 | $9.97 | $0.00 | $0.00 | $9.89 | $187.06 | $5.36 | $0.00 | $0.00 | $0.00 | $212.28 | $9.71 | $0.00 | $0.00 | $7.04 | $35.00 | $6.55 | $0.00 | $0.00 | $0.00 | $58.30 | $2.22 | $0.00 | N/A | $0.43 | $9.52 | $4.48 | N/A | $0.00 | $0.00 | $16.65 | $287.22 |
| 1010320 | $1.11 | $0.00 | $0.00 | $0.00 | $38.20 | $7.84 | $0.00 | $0.00 | $0.00 | $47.16 | $1.08 | $0.00 | $0.00 | $0.00 | $7.15 | $9.59 | $0.00 | $0.00 | $0.00 | $17.82 | $0.25 | $0.00 | N/A | $0.00 | $1.94 | $6.56 | N/A | $0.00 | $0.00 | $8.75 | $73.73 |
| 1010650 | $40.21 | $0.00 | $0.00 | $16.32 | $860.76 | $13.27 | $0.00 | $180.66 | $0.00 | $1,111.23 | $39.15 | $0.00 | $0.00 | $11.62 | $161.04 | $16.23 | $0.00 | $313.98 | $0.00 | $542.02 | $8.96 | $0.00 | N/A | $0.71 | $43.81 | $11.09 | N/A | $1.49 | $0.00 | $66.07 | $1,719.31 |
| 1011847 | $11.09 | $0.00 | $0.00 | $5.02 | $204.32 | $1.27 | $0.00 | $95.43 | $0.00 | $317.14 | $10.80 | $0.00 | $0.00 | $3.58 | $38.23 | $1.56 | $0.00 | $165.85 | $0.00 | $220.01 | $2.47 | $0.00 | N/A | $0.22 | $10.40 | $1.06 | N/A | $0.79 | $0.00 | $14.94 | $552.08 |
| 1012179 | $0.33 | $0.00 | $0.00 | $0.19 | $1.66 | $0.63 | $0.00 | $1.10 | $2.65 | $6.56 | $0.32 | $0.00 | $0.00 | $0.13 | $0.31 | $0.77 | $0.00 | $1.91 | $0.32 | $3.77 | $0.07 | $0.00 | N/A | $0.01 | $0.08 | $0.53 | N/A | $0.01 | $0.09 | $0.79 | $25.00 |
| 1012295 | $108.73 | $142.74 | $0.08 | $70.31 | $2,099.80 | $12.03 | $0.22 | $240.58 | $206.78 | $2,881.28 | $105.85 | $50.67 | $0.31 | $50.06 | $392.85 | $14.72 | $1.07 | $418.11 | $24.75 | $1,058.39 | $24.24 | $8.87 | N/A | $3.07 | $106.87 | $10.06 | N/A | $1.99 | $6.76 | $161.86 | $4,101.53 |
| 1012465 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.87 | $0.00 | $17.34 | $134.16 | $0.00 | $5.64 | $581.85 | $2.10 | $0.00 | $762.95 | $5.01 | $0.00 | N/A | $8.22 | $0.00 | $3.85 | N/A | $0.01 | $0.00 | $17.09 | $780.04 |
| 1013260 | $13.47 | $0.00 | $0.00 | $15.85 | $328.57 | $0.94 | $0.00 | $59.73 | $2.99 | $421.56 | $13.12 | $0.00 | $0.00 | $11.29 | $61.47 | $1.15 | $0.00 | $103.81 | $0.36 | $191.20 | $3.00 | $0.00 | N/A | $0.69 | $16.72 | $0.79 | N/A | $0.49 | $0.10 | $21.80 | $634.55 |
| 1013272 | $0.36 | $1.82 | $0.00 | $0.00 | $26,968.79 | $0.00 | $0.00 | $3.60 | $6.14 | $26,980.71 | $0.41 | $0.75 | $0.00 | $0.00 | $6,070.29 | $0.00 | $0.00 | $6.26 | $0.73 | $6,078.45 | $0.09 | $0.13 | N/A | $0.00 | $1,651.38 | $0.00 | N/A | $0.03 | $0.20 | $1,651.84 | $34,711.00 |
| 1014095 | $3.02 | $0.00 | $0.00 | $33.99 | $0.00 | $7.33 | $0.00 | $0.00 | $0.00 | $44.34 | $2.94 | $0.00 | $0.00 | $24.20 | $0.00 | $8.97 | $0.00 | $0.00 | $0.00 | $36.11 | $0.67 | $0.00 | N/A | $1.48 | $0.00 | $6.13 | N/A | $0.00 | $0.00 | $8.28 | $88.73 |
| 1014453 | $0.00 | $0.00 | $0.00 | $0.00 | $89.70 | $0.00 | $0.00 | $0.00 | $0.00 | $89.70 | $0.00 | $0.00 | $0.00 | $0.00 | $16.78 | $0.00 | $0.00 | $0.00 | $0.00 | $16.78 | $0.00 | $0.00 | N/A | $0.00 | $4.56 | $0.00 | N/A | $0.00 | $0.00 | $4.56 | $111.04 |
| 1015028 | $0.04 | $0.00 | $0.00 | $3.61 | $4.15 | $0.59 | $0.00 | $0.00 | $0.00 | $8.39 | $0.04 | $0.00 | $0.00 | $2.57 | $0.78 | $0.72 | $0.00 | $0.00 | $0.00 | $4.11 | $0.01 | $0.00 | N/A | $0.16 | $0.21 | $0.49 | N/A | $0.00 | $0.00 | $0.87 | $25.00 |
| 1015900 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.08 | $0.00 | $0.31 | $0.11 | $2.76 | $0.00 | $0.00 | $3.32 | $0.01 | $0.00 | N/A | $0.00 | $0.08 | $0.08 | N/A | $0.00 | $0.00 | $0.18 | $25.00 |
| 1016282 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.20 | $3.82 | $0.00 | $0.00 | $1.71 | $0.00 | $0.00 | $0.00 | $0.00 | $5.73 | $0.05 | $0.67 | N/A | $0.00 | $0.47 | $0.00 | N/A | $0.00 | $0.00 | $1.18 | $25.00 |
| 1016474 | $79.53 | $0.00 | $14.97 | $1,161.43 | $3,037.18 | $138.01 | $342.33 | $892.88 | $1,784.91 | $7,451.24 | $77.43 | $0.00 | $55.79 | $826.84 | $568.23 | $168.86 | $1,638.30 | $1,551.75 | $213.68 | $5,100.89 | $17.73 | $0.00 | N/A | $50.66 | $154.58 | $115.40 | N/A | $7.38 | $58.33 | $404.07 | $12,956.20 |
| 1017247 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.95 | $0.00 | $0.00 | $5.11 | $0.31 | $1.79 | $0.00 | $0.00 | $0.00 | $9.16 | $0.45 | $0.00 | N/A | $0.31 | $0.08 | $1.22 | N/A | $0.00 | $0.00 | $2.06 | $25.00 |
| 1019152 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.63 | $3.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.81 | $25.00 |
| 1019271 | $1.16 | $0.00 | $0.00 | $25.30 | $0.00 | $0.85 | $0.00 | $0.00 | $0.00 | $27.31 | $1.13 | $0.00 | $0.00 | $18.01 | $0.00 | $1.04 | $0.00 | $0.00 | $0.00 | $20.18 | $0.26 | $0.00 | N/A | $1.10 | $0.00 | $0.71 | N/A | $0.00 | $0.00 | $2.07 | $49.56 |
| 1019384 | $1.89 | $0.00 | $0.00 | $0.00 | $60.74 | $0.19 | $0.00 | $0.00 | $193.37 | $256.20 | $1.84 | $0.00 | $0.00 | $0.00 | $11.36 | $0.23 | $0.00 | $0.00 | $23.15 | $36.59 | $0.42 | $0.00 | N/A | $0.00 | $3.09 | $0.16 | N/A | $0.00 | $6.32 | $9.99 | $302.78 |
| 1020011 | $75.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.28 | $73.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.28 | $16.78 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $16.78 | $165.34 |
| 1020148 | $1.56 | $0.00 | $0.00 | $68.36 | $276.57 | $0.00 | $0.00 | $51.21 | $0.00 | $397.70 | $1.51 | $0.00 | $0.00 | $48.66 | $51.74 | $0.00 | $0.00 | $89.01 | $0.00 | $190.92 | $0.35 | $0.00 | N/A | $2.98 | $14.08 | $0.00 | N/A | $0.42 | $0.00 | $17.83 | $606.44 |
| 1020482 | $3.78 | $0.00 | $0.00 | $0.00 | $35.20 | $0.00 | $0.00 | $136.43 | $0.00 | $175.41 | $3.68 | $0.00 | $0.00 | $0.00 | $6.59 | $0.00 | $0.00 | $237.11 | $0.00 | $247.37 | $0.84 | $0.00 | N/A | $0.00 | $1.79 | $0.00 | N/A | $1.13 | $0.00 | $3.76 | $426.54 |
| 1021047 | $521.62 | $33.28 | $0.11 | $235.27 | $6,338.74 | $126.25 | $0.71 | $241.07 | $9.97 | $7,507.03 | $507.83 | $11.81 | $0.41 | $167.49 | $1,185.92 | $154.48 | $3.42 | $418.97 | $1.19 | $2,451.51 | $116.28 | $2.07 | N/A | $10.26 | $322.62 | $105.57 | N/A | $1.99 | $0.33 | $559.12 | $10,517.65 |
| 1021818 | $1.86 | $0.00 | $0.00 | $22.60 | $14.50 | $0.35 | $0.00 | $0.00 | $0.00 | $39.30 | $1.81 | $0.00 | $0.00 | $16.09 | $2.71 | $0.42 | $0.00 | $0.00 | $0.00 | $21.04 | $0.41 | $0.00 | N/A | $0.99 | $0.74 | $0.29 | N/A | $0.00 | $0.00 | $2.43 | $62.76 |
| 1021950 | $0.66 | $0.00 | $0.00 | $9,230.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,231.23 | $0.64 | $0.00 | $0.00 | $6,571.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,572.01 | $0.15 | $0.00 | N/A | $402.61 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $402.75 | $16,205.99 |
| 1022721 | $28.72 | $0.00 | $0.00 | $322.53 | $41.42 | $94.35 | $0.00 | $0.00 | $0.00 | $487.02 | $27.97 | $0.00 | $0.00 | $229.62 | $7.75 | $115.44 | $0.00 | $0.00 | $0.00 | $380.77 | $6.40 | $0.00 | N/A | $14.07 | $2.11 | $78.89 | N/A | $0.00 | $0.00 | $101.47 | $969.25 |
| 1022878 | $0.00 | $0.00 | $0.00 | $13.35 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $13.37 | $0.00 | $0.00 | $0.00 | $9.50 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $9.52 | $0.00 | $0.00 | N/A | $0.58 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $0.60 | $25.00 |
| 1024372 | $0.04 | $0.00 | $0.70 | $3.30 | $0.00 | $0.32 | $0.00 | $0.00 | $0.00 | $4.36 | $0.04 | $0.00 | $2.59 | $2.35 | $0.00 | $0.39 | $0.00 | $0.00 | $0.00 | $5.37 | $0.01 | $0.00 | N/A | $0.14 | $0.00 | $0.27 | N/A | $0.00 | $0.00 | $0.42 | $25.00 |
| 1025238 | $1.70 | $0.00 | $0.00 | $12,920.63 | $0.00 | $1.95 | $0.00 | $0.00 | $0.00 | $12,924.28 | $1.66 | $0.00 | $0.00 | $9,198.38 | $0.00 | $2.39 | $0.00 | $0.00 | $0.00 | $9,202.42 | $0.38 | $0.00 | N/A | $563.56 | $0.00 | $1.63 | N/A | $0.00 | $0.00 | $565.57 | $22,692.27 |
| 1025446 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.00 | $0.00 | $0.27 | $0.00 | $1.23 | $0.00 | $0.00 | $0.00 | $1.64 | $0.03 | $0.00 | N/A | $0.02 | $0.00 | $0.84 | N/A | $0.00 | $0.00 | $0.89 | $25.00 |
| 1026546 | $68.65 | $1.95 | $0.00 | $51.79 | $1,165.17 | $11.91 | $0.00 | $357.53 | $187.81 | $1,844.82 | $66.83 | $0.69 | $0.00 | $36.87 | $217.99 | $14.57 | $0.00 | $621.36 | $22.48 | $980.81 | $15.30 | $0.12 | N/A | $2.26 | $59.30 | $9.96 | N/A | $2.96 | $6.14 | $96.04 | $2,921.66 |
| 1027523 | $6.68 | $0.00 | $0.00 | $0.31 | $238.83 | $0.00 | $0.00 | $0.00 | $192.92 | $438.74 | $6.50 | $0.00 | $0.00 | $0.22 | $44.68 | $0.00 | $0.00 | $0.00 | $23.10 | $74.50 | $1.49 | $0.00 | N/A | $0.01 | $12.16 | $0.00 | N/A | $0.00 | $6.30 | $19.96 | $533.20 |
| 1028466 | $14.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.06 | $13.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.68 | $3.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.13 | $30.87 |
| 1028861 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $1.28 | $54.04 | $0.00 | $0.03 | $0.14 | $0.69 | $0.00 | $56.23 | $0.01 | $0.00 | N/A | $3.31 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $3.35 | $59.57 |
| 1030924 | $0.10 | $0.00 | $0.00 | $1.88 | $6.22 | $0.67 | $1.40 | $0.00 | $0.00 | $10.28 | $0.09 | $0.00 | $0.00 | $1.34 | $1.16 | $0.82 | $6.72 | $0.00 | $0.00 | $10.14 | $0.02 | $0.00 | N/A | $0.08 | $0.32 | $0.56 | N/A | $0.00 | $0.00 | $0.98 | $25.00 |
| 1031625 | $1.79 | $0.00 | $0.00 | $9.06 | $95.51 | $0.00 | $0.00 | $17.86 | $336.58 | $460.81 | $1.75 | $0.00 | $0.00 | $6.45 | $17.87 | $0.00 | $0.00 | $31.04 | $40.29 | $97.39 | $0.40 | $0.00 | N/A | $0.40 | $4.86 | $0.00 | N/A | $0.15 | $11.00 | $16.80 | $575.00 |
| 1033364 | $6.65 | $0.00 | $0.00 | $0.63 | $8.28 | $1.08 | $0.00 | $0.00 | $0.00 | $16.64 | $6.47 | $0.00 | $0.00 | $0.45 | $1.55 | $1.32 | $0.00 | $0.00 | $0.00 | $9.79 | $1.48 | $0.00 | N/A | $0.03 | $0.42 | $0.90 | N/A | $0.00 | $0.00 | $2.83 | $29.25 |
| 1033416 | $0.70 | $0.00 | $0.01 | $15.38 | $25.54 | $0.20 | $0.02 | $0.58 | $0.00 | $42.42 | $0.68 | $0.00 | $0.03 | $10.95 | $4.78 | $0.24 | $0.09 | $1.01 | $0.00 | $17.78 | $0.16 | $0.00 | N/A | $0.67 | $1.30 | $0.16 | N/A | $0.00 | $0.00 | $2.30 | $62.50 |
| 1033632 | $0.09 | $0.00 | $0.00 | $2.83 | $0.00 | $0.60 | $0.00 | $0.00 | $0.00 | $3.52 | $0.09 | $0.00 | $0.00 | $2.01 | $0.00 | $0.74 | $0.00 | $0.00 | $0.00 | $2.84 | $0.02 | $0.00 | N/A | $0.12 | $0.00 | $0.51 | N/A | $0.00 | $0.00 | $0.65 | $25.00 |
| 1034051 | $0.00 | $0.00 | $0.00 | $31.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.39 | $0.00 | $0.00 | $0.00 | $22.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.35 | $0.00 | $0.00 | N/A | $1.37 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.37 | $55.10 |
| 1034616 | $245.81 | $0.00 | $8.45 | $13,069.57 | $0.00 | $133.23 | $0.79 | $44.21 | $10.00 | $13,512.05 | $239.31 | $0.00 | $31.48 | $9,304.41 | $0.00 | $163.01 | $3.76 | $76.84 | $1.20 | $9,820.01 | $54.80 | $0.00 | N/A | $570.05 | $0.00 | $111.40 | N/A | $0.37 | $0.33 | $736.94 | $24,068.99 |
| 1035765 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | $0.00 | $0.00 | $18.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.87 | $0.07 | $0.00 | N/A | $1.14 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.21 | $25.00 |
| 1036792 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.24 | $14.48 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.48 | $77.72 |
| 1036796 | $14.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.45 | $14.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.07 | $3.22 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.22 | $31.74 |
| 1038565 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 | $3.50 | $0.00 | $1.21 | $0.00 | $0.50 | $0.00 | $0.00 | $0.00 | $5.40 | $0.04 | $0.61 | N/A | $0.07 | $0.00 | $0.34 | N/A | $0.00 | $0.00 | $1.07 | $25.00 |
| 1040706 | $9.29 | $0.00 | $0.00 | $0.00 | $127.70 | $0.00 | $0.00 | $0.00 | $0.00 | $136.99 | $9.05 | $0.00 | $0.00 | $0.00 | $23.89 | $0.00 | $0.00 | $0.00 | $0.00 | $32.94 | $2.07 | $0.00 | N/A | $0.00 | $6.50 | $0.00 | N/A | $0.00 | $0.00 | $8.57 | $178.49 |
| 1041122 | $0.95 | $0.00 | $0.00 | $0.00 | $49.83 | $0.00 | $0.00 | $9.64 | $0.00 | $60.42 | $0.92 | $0.00 | $0.00 | $0.00 | $9.32 | $0.00 | $0.00 | $16.76 | $0.00 | $27.01 | $0.21 | $0.00 | N/A | $0.00 | $2.54 | $0.00 | N/A | $0.08 | $0.00 | $2.83 | $90.25 |
| 1041985 | $0.98 | $0.00 | $0.00 | $0.47 | $0.00 | $1.41 | $0.00 | $0.00 | $0.00 | $2.86 | $0.96 | $0.00 | $0.00 | $0.34 | $0.00 | $1.72 | $0.00 | $0.00 | $0.00 | $3.01 | $0.22 | $0.00 | N/A | $0.02 | $0.00 | $1.18 | N/A | $0.00 | $0.00 | $1.42 | $25.00 |
| 1042447 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.23 | $0.00 | $0.04 | $62.24 | $5.90 | $0.39 | $0.01 | $0.00 | $0.00 | $69.81 | $0.28 | $0.00 | N/A | $3.81 | $1.61 | $0.27 | N/A | $0.00 | $0.00 | $5.97 | $75.77 |
| 1042752 | $28.29 | $0.00 | $0.00 | $0.00 | $90.53 | $0.00 | $0.00 | $4.39 | $0.00 | $123.21 | $27.54 | $0.00 | $0.00 | $0.00 | $16.94 | $0.00 | $0.00 | $7.63 | $0.00 | $52.11 | $6.31 | $0.00 | N/A | $0.00 | $4.61 | $0.00 | N/A | $0.04 | $0.00 | $10.95 | $186.27 |
| 1043664 | $53.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.66 | $52.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.24 | $11.96 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.96 | $117.87 |
| 1043982 | $9.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.35 | $9.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.09 | $2.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.08 | $25.00 |
| 1044328 | $1.02 | $0.00 | $0.00 | $11.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.49 | $1.00 | $0.00 | $0.00 | $8.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.16 | $0.23 | $0.00 | N/A | $0.50 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.73 | $25.00 |
| 1047290 | $5.71 | $0.00 | $0.00 | $0.00 | $224.34 | $0.00 | $0.00 | $0.00 | $42.05 | $272.10 | $5.55 | $0.00 | $0.00 | $0.00 | $41.97 | $0.00 | $0.00 | $0.00 | $5.03 | $52.56 | $1.27 | $0.00 | N/A | $0.00 | $11.42 | $0.00 | N/A | $0.00 | $1.37 | $14.06 | $338.72 |
| 1050610 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.93 | $2.50 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.50 | $25.00 |
| 1050790 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.93 | $0.00 | $0.00 | $3,168.56 | $0.31 | $0.00 | $0.00 | $0.00 | $0.00 | $3,169.80 | $0.21 | $0.00 | N/A | $194.13 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $194.42 | $3,364.22 |
| 1050916 | $4.19 | $0.00 | $0.00 | $0.00 | $53.84 | $0.00 | $0.00 | $0.00 | $142.04 | $200.07 | $4.08 | $0.00 | $0.00 | $0.00 | $10.07 | $0.00 | $0.00 | $0.00 | $17.00 | $31.15 | $0.93 | $0.00 | N/A | $0.00 | $2.74 | $0.00 | N/A | $0.00 | $4.64 | $8.31 | $239.53 |
| 1051118 | $62.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.15 | $60.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.50 | $13.85 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.85 | $136.50 |
| 1053161 | $0.78 | $0.00 | $0.00 | $13.79 | $27.41 | $1.51 | $0.00 | $0.00 | $0.00 | $43.48 | $0.76 | $0.00 | $0.00 | $9.81 | $5.13 | $1.85 | $0.00 | $0.00 | $0.00 | $17.55 | $0.17 | $0.00 | N/A | $0.60 | $1.39 | $1.26 | N/A | $0.00 | $0.00 | $3.43 | $64.46 |
| 1053999 | $0.40 | $0.00 | $0.00 | $3.77 | $6.22 | $0.30 | $0.00 | $0.86 | $2.43 | $13.96 | $0.39 | $0.00 | $0.00 | $2.68 | $1.16 | $0.37 | $0.00 | $1.49 | $0.29 | $6.38 | $0.09 | $0.00 | N/A | $0.16 | $0.32 | $0.25 | N/A | $0.01 | $0.08 | $0.90 | $25.00 |
| 1054388 | $0.30 | $0.00 | $0.15 | $0.00 | $0.00 | $0.00 | $2.61 | $0.00 | $0.00 | $3.07 | $0.29 | $0.00 | $0.56 | $0.00 | $0.00 | $0.00 | $12.51 | $0.00 | $0.00 | $13.36 | $0.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.07 | $25.00 |
| 1055030 | $1.74 | $0.00 | $0.00 | $3.40 | $25.75 | $0.00 | $0.00 | $0.00 | $0.00 | $30.89 | $1.69 | $0.00 | $0.00 | $2.42 | $4.82 | $0.00 | $0.00 | $0.00 | $0.00 | $8.93 | $0.39 | $0.00 | N/A | $0.15 | $1.31 | $0.00 | N/A | $0.00 | $0.00 | $1.85 | $41.66 |
| 1055212 | $0.22 | $0.00 | $0.00 | $8,976.46 | $0.00 | $2.01 | $0.00 | $0.00 | $0.00 | $8,978.70 | $0.22 | $0.00 | $0.00 | $6,390.47 | $0.00 | $2.46 | $0.00 | $0.00 | $0.00 | $6,393.15 | $0.05 | $0.00 | N/A | $391.52 | $0.00 | $1.68 | N/A | $0.00 | $0.00 | $393.26 | $15,765.10 |
| 1055301 | $265.32 | $0.00 | $0.00 | $0.00 | $11,980.99 | $0.00 | $0.00 | $0.00 | $0.00 | $12,246.31 | $258.30 | $0.00 | $0.00 | $0.00 | $2,241.54 | $0.00 | $0.00 | $0.00 | $0.00 | $2,499.84 | $59.14 | $0.00 | N/A | $0.00 | $609.80 | $0.00 | N/A | $0.00 | $0.00 | $668.94 | $15,415.08 |
| 1055785 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | $0.00 | $2.52 | $0.00 | $0.00 | $0.00 | $28.15 | $0.00 | $0.00 | $30.88 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | $30.92 |
| 1055968 | $10.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.25 | $9.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.98 | $2.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.28 | $25.00 |
| 1056098 | $1.37 | $0.00 | $0.00 | $0.00 | $18.27 | $36.44 | $0.00 | $0.00 | $0.00 | $56.08 | $1.33 | $0.00 | $0.00 | $0.00 | $3.42 | $44.58 | $0.00 | $0.00 | $0.00 | $49.33 | $0.31 | $0.00 | N/A | $0.00 | $0.93 | $30.47 | N/A | $0.00 | $0.00 | $31.70 | $137.11 |
| 1057342 | $25.25 | $0.00 | $0.00 | $0.00 | $183.55 | $0.00 | $0.00 | $0.00 | $0.00 | $208.80 | $24.58 | $0.00 | $0.00 | $0.00 | $34.34 | $0.00 | $0.00 | $0.00 | $0.00 | $58.92 | $5.63 | $0.00 | N/A | $0.00 | $9.34 | $0.00 | N/A | $0.00 | $0.00 | $14.97 | $282.68 |
| 1057410 | $2.77 | $0.00 | $0.00 | $36.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.02 | $2.69 | $0.00 | $0.00 | $25.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 | $0.62 | $0.00 | N/A | $1.58 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.20 | $69.72 |
| 1057649 | $14.85 | $172.03 | $0.07 | $3.45 | $245.74 | $0.30 | $0.05 | $3.83 | $0.00 | $440.31 | $14.46 | $61.06 | $0.25 | $2.46 | $45.97 | $0.37 | $0.22 | $6.66 | $0.00 | $131.45 | $3.31 | $10.70 | N/A | $0.15 | $12.51 | $0.25 | N/A | $0.03 | $0.00 | $26.95 | $598.70 |
| 1058334 | $2.27 | $0.00 | $0.00 | $5.34 | $53.84 | $4.29 | $0.00 | $0.00 | $0.00 | $65.74 | $2.21 | $0.00 | $0.00 | $3.80 | $10.07 | $5.25 | $0.00 | $0.00 | $0.00 | $21.33 | $0.51 | $0.00 | N/A | $0.23 | $2.74 | $3.59 | N/A | $0.00 | $0.00 | $7.07 | $94.13 |
| 1059161 | $1.10 | $1.59 | $0.00 | $2.51 | $44.18 | $0.77 | $0.00 | $0.00 | $0.00 | $50.16 | $1.07 | $0.57 | $0.00 | $1.79 | $8.27 | $0.95 | $0.00 | $0.00 | $0.00 | $12.64 | $0.25 | $0.10 | N/A | $0.11 | $2.25 | $0.65 | N/A | $0.00 | $0.00 | $3.35 | $66.15 |
| 1059301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.51 | $0.00 | $0.00 | $35.22 | $26.41 | $3.64 | $0.00 | $0.00 | $0.00 | $77.78 | $2.86 | $0.00 | N/A | $2.16 | $7.19 | $2.49 | N/A | $0.00 | $0.00 | $14.69 | $92.47 |
| 1059424 | $0.83 | $0.00 | $0.00 | $0.00 | $0.00 | $2.78 | $0.00 | $0.00 | $0.00 | $3.61 | $0.81 | $0.00 | $0.00 | $0.00 | $0.00 | $3.40 | $0.00 | $0.00 | $0.00 | $4.20 | $0.18 | $0.00 | N/A | $0.00 | $0.00 | $2.32 | N/A | $0.00 | $0.00 | $2.51 | $25.00 |
| 1060037 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.02 | $0.00 | $0.00 | $2.15 | $0.00 | $8.13 | $0.00 | $0.00 | $0.00 | $11.30 | $0.23 | $0.00 | N/A | $0.13 | $0.00 | $5.56 | N/A | $0.00 | $0.00 | $5.92 | $25.00 |
| 1061696 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.40 | $0.00 | $0.00 | $9.41 | $1.40 | $0.60 | $0.00 | $0.00 | $0.00 | $11.82 | $0.09 | $0.00 | N/A | $0.58 | $0.38 | $0.41 | N/A | $0.00 | $0.00 | $1.46 | $25.00 |
| 1062295 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111.30 | $25.48 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $25.48 | $136.78 |
| 1062353 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127.69 | $0.00 | $0.00 | $190.08 | $110.47 | $0.00 | $0.00 | $0.00 | $0.00 | $428.24 | $29.24 | $0.00 | N/A | $11.65 | $30.05 | $0.00 | N/A | $0.00 | $0.00 | $70.93 | $499.16 |
| 1062467 | $15.48 | $0.00 | $2.28 | $670.02 | $0.00 | $22.32 | $4.45 | $0.00 | $0.00 | $714.55 | $15.07 | $0.00 | $8.50 | $477.00 | $0.00 | $27.31 | $21.31 | $0.00 | $0.00 | $549.18 | $3.45 | $0.00 | N/A | $29.22 | $0.00 | $18.66 | N/A | $0.00 | $0.00 | $51.34 | $1,315.07 |
| 1062767 | $36.56 | $0.00 | $0.00 | $109.39 | $354.11 | $64.11 | $0.00 | $0.00 | $531.41 | $1,095.59 | $35.60 | $0.00 | $0.00 | $77.88 | $66.25 | $78.45 | $0.00 | $0.00 | $63.62 | $321.79 | $8.15 | $0.00 | N/A | $4.77 | $18.02 | $53.61 | N/A | $0.00 | $17.37 | $101.92 | $1,519.29 |
| 1062858 | $0.24 | $0.00 | $0.00 | $1.88 | $0.00 | $0.22 | $0.00 | $0.00 | $9.17 | $11.51 | $0.24 | $0.00 | $0.00 | $1.34 | $0.00 | $0.26 | $0.00 | $0.00 | $1.10 | $2.94 | $0.05 | $0.00 | N/A | $0.08 | $0.00 | $0.18 | N/A | $0.00 | $0.30 | $0.62 | $25.00 |
| 1062962 | $175.58 | $0.00 | $0.90 | $718.52 | $1,688.40 | $0.00 | $0.00 | $47.98 | $149.51 | $2,780.89 | $170.94 | $0.00 | $3.34 | $511.52 | $315.88 | $0.00 | $0.00 | $83.39 | $17.90 | $1,102.98 | $39.14 | $0.00 | N/A | $31.34 | $85.93 | $0.00 | N/A | $0.40 | $4.89 | $161.70 | $4,045.55 |
| 1064444 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.00 | $29.30 | $0.00 | $0.60 | $0.00 | $0.00 | $0.00 | $30.02 | $0.03 | $0.00 | N/A | $1.80 | $0.00 | $0.41 | N/A | $0.00 | $0.00 | $2.23 | $32.24 |
| 1064576 | $39.32 | $0.00 | $0.00 | $1,417.89 | $0.00 | $5.08 | $0.00 | $0.00 | $0.00 | $1,462.29 | $38.28 | $0.00 | $0.00 | $1,009.42 | $0.00 | $6.22 | $0.00 | $0.00 | $0.00 | $1,053.91 | $8.76 | $0.00 | N/A | $61.84 | $0.00 | $4.25 | N/A | $0.00 | $0.00 | $74.86 | $2,591.05 |
| 1064871 | $0.02 | $0.00 | $0.00 | $160.71 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $160.75 | $0.02 | $0.00 | $0.00 | $114.40 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $114.45 | $0.00 | $0.00 | N/A | $7.01 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $7.03 | $282.23 |
| 1065771 | $33.98 | $0.00 | $0.00 | $2.35 | $918.75 | $20.29 | $0.00 | $0.00 | $0.00 | $975.38 | $33.08 | $0.00 | $0.00 | $1.68 | $171.89 | $24.83 | $0.00 | $0.00 | $0.00 | $231.48 | $7.58 | $0.00 | N/A | $0.10 | $46.76 | $16.97 | N/A | $0.00 | $0.00 | $71.40 | $1,278.25 |
| 1066097 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.42 | $0.00 | $0.00 | $10.62 | $11.34 | $11.29 | $0.00 | $0.00 | $0.00 | $45.68 | $2.84 | $0.00 | N/A | $0.65 | $3.09 | $7.72 | N/A | $0.00 | $0.00 | $14.30 | $59.97 |
| 1066110 | $0.12 | $0.00 | $0.00 | $14.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.04 | $0.12 | $0.00 | $0.00 | $10.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.74 | $0.03 | $0.00 | N/A | $0.65 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.68 | $26.46 |
| 1066139 | $0.19 | $0.00 | $0.00 | $7.94 | $0.00 | $0.29 | $0.00 | $0.00 | $0.00 | $8.42 | $0.18 | $0.00 | $0.00 | $5.65 | $0.00 | $0.36 | $0.00 | $0.00 | $0.00 | $6.19 | $0.04 | $0.00 | N/A | $0.35 | $0.00 | $0.24 | N/A | $0.00 | $0.00 | $0.63 | $25.00 |
| 1066313 | $0.52 | $0.00 | $0.00 | $15.07 | $0.00 | $0.93 | $0.00 | $0.00 | $0.00 | $16.52 | $0.50 | $0.00 | $0.00 | $10.73 | $0.00 | $1.14 | $0.00 | $0.00 | $0.00 | $12.37 | $0.12 | $0.00 | N/A | $0.66 | $0.00 | $0.78 | N/A | $0.00 | $0.00 | $1.55 | $30.44 |
| 1066628 | $1.05 | $0.00 | $0.00 | $187.56 | $0.00 | $0.74 | $0.00 | $0.00 | $0.00 | $189.34 | $1.02 | $0.00 | $0.00 | $133.52 | $0.00 | $0.90 | $0.00 | $0.00 | $0.00 | $135.45 | $0.23 | $0.00 | N/A | $8.18 | $0.00 | $0.62 | N/A | $0.00 | $0.00 | $9.03 | $333.82 |
| 1067221 | $30.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.50 | $29.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.69 | $6.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.80 | $66.98 |
| 1067393 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.49 | $0.00 | $0.00 | $21.91 | $10.88 | $27.40 | $0.00 | $0.00 | $0.00 | $63.68 | $0.80 | $0.00 | N/A | $1.34 | $2.96 | $18.72 | N/A | $0.00 | $0.00 | $23.83 | $87.50 |
| 1068407 | $0.32 | $0.00 | $0.00 | $23.07 | $0.00 | $1.58 | $0.00 | $0.00 | $0.00 | $24.98 | $0.32 | $0.00 | $0.00 | $16.43 | $0.00 | $1.94 | $0.00 | $0.00 | $0.00 | $18.68 | $0.07 | $0.00 | N/A | $1.01 | $0.00 | $1.32 | N/A | $0.00 | $0.00 | $2.40 | $46.06 |
| 1069689 | $0.28 | $0.00 | $0.00 | $0.57 | $2.49 | $0.81 | $0.00 | $0.00 | $0.00 | $4.15 | $0.27 | $0.00 | $0.00 | $0.40 | $0.47 | $0.99 | $0.00 | $0.00 | $0.00 | $2.13 | $0.06 | $0.00 | N/A | $0.02 | $0.13 | $0.68 | N/A | $0.00 | $0.00 | $0.89 | $25.00 |
| 1070315 | $0.72 | $28.11 | $0.00 | $0.00 | $30,371.82 | $1.53 | $0.00 | $0.00 | $0.00 | $30,402.18 | $0.70 | $9.98 | $0.00 | $0.00 | $5,682.30 | $1.88 | $0.00 | $0.00 | $0.00 | $5,694.86 | $0.16 | $1.75 | N/A | $0.00 | $1,545.83 | $1.28 | N/A | $0.00 | $0.00 | $1,549.03 | $37,646.06 |
| 1070321 | $3.24 | $0.00 | $0.00 | $17.11 | $13.12 | $16.46 | $0.00 | $0.00 | $0.00 | $49.92 | $3.16 | $0.00 | $0.00 | $12.18 | $2.45 | $20.13 | $0.00 | $0.00 | $0.00 | $37.92 | $0.72 | $0.00 | N/A | $0.75 | $0.67 | $13.76 | N/A | $0.00 | $0.00 | $15.90 | $103.73 |
| 1070966 | $14.16 | $0.00 | $0.00 | $145.02 | $0.00 | $40.96 | $0.00 | $0.00 | $0.00 | $200.15 | $13.79 | $0.00 | $0.00 | $103.24 | $0.00 | $50.12 | $0.00 | $0.00 | $0.00 | $167.15 | $3.16 | $0.00 | N/A | $6.33 | $0.00 | $34.25 | N/A | $0.00 | $0.00 | $43.73 | $411.02 |
| 1071426 | $6.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $471.89 | $0.00 | $478.85 | $6.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $820.10 | $0.00 | $826.89 | $1.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $3.90 | $0.00 | $5.45 | $1,311.19 |
| 1071783 | $1.45 | $0.00 | $0.00 | $3.78 | $1.66 | $5.00 | $0.00 | $0.00 | $0.00 | $11.90 | $1.41 | $0.00 | $0.00 | $2.69 | $0.31 | $6.12 | $0.00 | $0.00 | $0.00 | $10.54 | $0.32 | $0.00 | N/A | $0.16 | $0.08 | $4.18 | N/A | $0.00 | $0.00 | $4.76 | $27.18 |
| 1072461 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.36 | $0.00 | $0.00 | $14.38 | $0.00 | $5.45 | $0.00 | $0.00 | $0.00 | $21.19 | $0.31 | $0.00 | N/A | $0.88 | $0.00 | $3.72 | N/A | $0.00 | $0.00 | $4.92 | $26.10 |
| 1072837 | $8.93 | $0.00 | $0.00 | $0.63 | $2.76 | $0.13 | $0.00 | $0.00 | $0.00 | $12.45 | $8.69 | $0.00 | $0.00 | $0.45 | $0.52 | $0.15 | $0.00 | $0.00 | $0.00 | $9.81 | $1.99 | $0.00 | N/A | $0.03 | $0.14 | $0.10 | N/A | $0.00 | $0.00 | $2.26 | $25.00 |
| 1072880 | $5.90 | $0.00 | $0.00 | $41.12 | $505.97 | $21.10 | $0.00 | $0.00 | $0.00 | $574.10 | $5.75 | $0.00 | $0.00 | $29.27 | $94.66 | $25.82 | $0.00 | $0.00 | $0.00 | $155.51 | $1.32 | $0.00 | N/A | $1.79 | $25.75 | $17.65 | N/A | $0.00 | $0.00 | $46.51 | $776.10 |
| 1073452 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.14 | $0.00 | $0.00 | $15.46 | $2.33 | $5.87 | $0.00 | $0.00 | $0.00 | $26.79 | $0.72 | $0.00 | N/A | $0.95 | $0.63 | $4.01 | N/A | $0.00 | $0.00 | $6.31 | $33.10 |
| 1076430 | $0.00 | $0.00 | $0.44 | $944.21 | $4,152.66 | $0.12 | $2.12 | $0.00 | $0.00 | $5,099.55 | $0.00 | $0.00 | $1.65 | $672.13 | $776.85 | $0.14 | $10.13 | $0.00 | $0.00 | $1,460.91 | $0.00 | $0.00 | N/A | $41.18 | $211.34 | $0.10 | N/A | $0.00 | $0.00 | $252.61 | $6,813.06 |
| 1078426 | $0.36 | $0.00 | $0.00 | $0.00 | $58.97 | $0.00 | $0.00 | $0.00 | $0.00 | $59.33 | $0.35 | $0.00 | $0.00 | $0.00 | $11.03 | $0.00 | $0.00 | $0.00 | $0.00 | $11.39 | $0.08 | $0.00 | N/A | $0.00 | $3.00 | $0.00 | N/A | $0.00 | $0.00 | $3.08 | $73.79 |
| 1081972 | $0.22 | $0.00 | $0.00 | $7.85 | $17.95 | $1.53 | $0.00 | $4.58 | $12.56 | $44.69 | $0.22 | $0.00 | $0.00 | $5.59 | $3.36 | $1.87 | $0.00 | $7.96 | $1.50 | $20.49 | $0.05 | $0.00 | N/A | $0.34 | $0.91 | $1.28 | N/A | $0.04 | $0.41 | $3.03 | $68.21 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1085207 | $0.25 | $0.00 | $150.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.21 | $0.24 | $0.00 | $562.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $562.86 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | $714.12 |
| 1086488 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $0.00 | $0.00 | $55.52 | $0.00 | $0.34 | $0.00 | $0.00 | $0.00 | $56.08 | $0.05 | $0.00 | N/A | $3.40 | $0.00 | $0.23 | N/A | $0.00 | $0.00 | $3.69 | $59.76 |
| 1087052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.00 | $0.00 | $3,512.60 | $0.00 | $0.00 | $0.00 | $0.00 | $3,512.71 | $0.03 | $0.00 | N/A | $0.00 | $955.58 | $0.00 | N/A | $0.00 | $0.00 | $955.61 | $4,468.31 |
| 1089997 | $1.19 | $0.00 | $0.00 | $0.16 | $0.00 | $4.63 | $0.00 | $0.00 | $0.00 | $5.98 | $1.16 | $0.00 | $0.00 | $0.11 | $0.00 | $5.66 | $0.00 | $0.00 | $0.00 | $6.93 | $0.26 | $0.00 | N/A | $0.01 | $0.00 | $3.87 | N/A | $0.00 | $0.00 | $4.14 | $25.00 |
| 1090058 | $5.01 | $0.13 | $0.00 | $0.00 | $53.84 | $0.00 | $0.00 | $0.00 | $0.00 | $58.98 | $4.87 | $0.05 | $0.00 | $0.00 | $10.07 | $0.00 | $0.00 | $0.00 | $0.00 | $14.99 | $1.12 | $0.01 | N/A | $0.00 | $2.74 | $0.00 | N/A | $0.00 | $0.00 | $3.86 | $77.83 |
| 1095198 | $0.58 | $0.00 | $0.02 | $15.07 | $0.00 | $0.19 | $0.00 | $0.00 | $3.84 | $19.69 | $0.56 | $0.00 | $0.06 | $10.73 | $0.00 | $0.23 | $0.01 | $0.00 | $0.46 | $12.06 | $0.13 | $0.00 | N/A | $0.66 | $0.00 | $0.16 | N/A | $0.00 | $0.13 | $1.07 | $32.82 |
| 1095280 | $3.04 | $0.00 | $2.94 | $78.32 | $470.76 | $3.13 | $28.33 | $40.47 | $116.58 | $743.57 | $2.96 | $0.00 | $10.97 | $55.76 | $88.08 | $3.83 | $135.60 | $70.34 | $13.96 | $381.48 | $0.68 | $0.00 | N/A | $3.42 | $23.96 | $2.62 | N/A | $0.33 | $3.81 | $34.81 | $1,159.86 |
| 1095343 | $8.17 | $0.00 | $5.25 | $39.85 | $364.60 | $0.00 | $229.43 | $97.86 | $320.26 | $1,065.41 | $7.95 | $0.00 | $19.55 | $28.36 | $68.21 | $0.00 | $1,097.87 | $170.07 | $38.34 | $1,430.36 | $1.82 | $0.00 | N/A | $1.74 | $18.56 | $0.00 | N/A | $0.81 | $10.47 | $33.39 | $2,529.15 |
| 1095900 | $0.49 | $0.00 | $0.00 | $13.18 | $46.25 | $0.05 | $0.00 | $0.00 | $0.00 | $59.97 | $0.48 | $0.00 | $0.00 | $9.39 | $8.65 | $0.06 | $0.00 | $0.00 | $0.00 | $18.57 | $0.11 | $0.00 | N/A | $0.58 | $2.35 | $0.04 | N/A | $0.00 | $0.00 | $3.08 | $81.61 |
| 1097563 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.00 | $378.01 | $410.49 | $0.01 | $0.00 | $0.00 | $0.00 | $788.57 | $0.01 | $0.00 | N/A | $23.16 | $111.67 | $0.01 | N/A | $0.00 | $0.00 | $134.85 | $923.42 |
| 1099949 | $5.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.47 | $5.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.33 | $1.22 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.22 | $25.00 |
| 1100454 | $1.02 | $0.00 | $0.00 | $7,876.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,877.65 | $1.00 | $0.00 | $0.00 | $5,606.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,607.92 | $0.23 | $0.00 | N/A | $343.52 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $343.75 | $13,829.32 |
| 1101704 | $6.65 | $0.00 | $0.03 | $0.00 | $0.00 | $17.42 | $0.00 | $0.00 | $1.88 | $25.99 | $6.47 | $0.00 | $0.13 | $0.00 | $0.00 | $21.32 | $0.00 | $0.00 | $0.23 | $28.14 | $1.48 | $0.00 | N/A | $0.00 | $0.00 | $14.57 | N/A | $0.00 | $0.06 | $16.11 | $70.24 |
| 1104126 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.16 | $0.00 | $0.00 | $19.90 | $15.23 | $0.07 | $0.00 | $0.00 | $0.00 | $40.36 | $1.18 | $0.00 | N/A | $1.22 | $4.14 | $0.05 | N/A | $0.00 | $0.00 | $6.59 | $46.95 |
| 1107965 | $67.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.16 | $65.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.38 | $14.97 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.97 | $147.51 |
| 1107968 | $24.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.42 | $23.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.78 | $5.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.44 | $53.64 |
| 1108059 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.00 | $4.84 | $3.26 | $10.83 | $0.00 | $0.00 | $2.06 | $21.11 | $0.03 | $0.00 | N/A | $0.30 | $0.89 | $7.40 | N/A | $0.00 | $0.56 | $9.17 | $30.28 |
| 1108236 | $5.03 | $0.00 | $0.00 | $34.53 | $35.20 | $7.03 | $0.04 | $0.15 | $1.59 | $83.58 | $4.90 | $0.00 | $0.00 | $24.58 | $6.59 | $8.61 | $0.21 | $0.26 | $0.19 | $45.33 | $1.12 | $0.00 | N/A | $1.51 | $1.79 | $5.88 | N/A | $0.00 | $0.05 | $10.35 | $139.26 |
| 1109844 | $103.10 | $0.00 | $1.43 | $112.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $217.22 | $100.38 | $0.00 | $5.31 | $80.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $185.92 | $22.98 | $0.00 | N/A | $4.92 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.90 | $431.03 |
| 1110080 | $85.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.06 | $82.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.81 | $18.96 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $18.96 | $186.83 |
| 1111796 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.84 | $0.00 | $0.00 | $6.72 | $0.31 | $1.41 | $0.00 | $0.00 | $0.00 | $9.28 | $0.19 | $0.00 | N/A | $0.41 | $0.08 | $0.97 | N/A | $0.00 | $0.00 | $1.65 | $25.00 |
| 1117386 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.64 | $0.00 | $0.00 | $0.13 | $0.00 | $1.70 | $0.00 | $0.00 | $0.00 | $2.48 | $0.15 | $0.00 | N/A | $0.01 | $0.00 | $1.16 | N/A | $0.00 | $0.00 | $1.32 | $25.00 |
| 1117736 | $0.31 | $0.00 | $0.00 | $22.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.16 | $0.30 | $0.00 | $0.00 | $16.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.57 | $0.07 | $0.00 | N/A | $1.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.07 | $40.79 |
| 1117920 | $0.08 | $0.01 | $0.00 | $854.75 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $854.88 | $0.08 | $0.00 | $0.00 | $608.51 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $608.64 | $0.02 | $0.00 | N/A | $37.28 | $0.00 | $0.04 | N/A | $0.00 | $0.00 | $37.34 | $1,500.85 |
| 1121121 | $0.35 | $0.00 | $0.00 | $4.71 | $2.76 | $0.88 | $0.00 | $0.00 | $0.00 | $8.70 | $0.34 | $0.00 | $0.00 | $3.35 | $0.52 | $1.08 | $0.00 | $0.00 | $0.00 | $5.29 | $0.08 | $0.00 | N/A | $0.21 | $0.14 | $0.74 | N/A | $0.00 | $0.00 | $1.16 | $25.00 |
| 1121649 | $0.23 | $0.00 | $0.00 | $964.62 | $0.00 | $1.85 | $0.00 | $0.00 | $0.00 | $966.69 | $0.22 | $0.00 | $0.00 | $686.72 | $0.00 | $2.26 | $0.00 | $0.00 | $0.00 | $689.20 | $0.05 | $0.00 | N/A | $42.07 | $0.00 | $1.54 | N/A | $0.00 | $0.00 | $43.67 | $1,699.56 |
| 1124136 | $0.58 | $0.00 | $0.00 | $0.00 | $21.40 | $6.32 | $0.00 | $0.00 | $0.00 | $28.29 | $0.56 | $0.00 | $0.00 | $0.00 | $4.00 | $7.73 | $0.00 | $0.00 | $0.00 | $12.30 | $0.13 | $0.00 | N/A | $0.00 | $1.09 | $5.28 | N/A | $0.00 | $0.00 | $6.50 | $47.08 |
| 1125223 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 | $0.00 | $0.00 | $18.55 | $6.68 | $0.00 | $0.00 | $0.00 | $0.00 | $25.42 | $0.04 | $0.00 | N/A | $1.14 | $1.82 | $0.00 | N/A | $0.00 | $0.00 | $3.00 | $28.41 |
| 1126445 | $1.01 | $0.00 | $5.20 | $35.63 | $107.68 | $0.03 | $0.62 | $0.00 | $0.00 | $150.18 | $0.98 | $0.00 | $19.38 | $25.36 | $20.15 | $0.04 | $2.99 | $0.00 | $0.00 | $68.90 | $0.23 | $0.00 | N/A | $1.55 | $5.48 | $0.03 | N/A | $0.00 | $0.00 | $7.29 | $226.36 |
| 1129405 | $0.04 | $0.00 | $0.00 | $1.89 | $28.24 | $4.07 | $0.00 | $5.00 | $0.00 | $39.24 | $0.04 | $0.00 | $0.00 | $1.34 | $5.28 | $4.98 | $0.00 | $8.70 | $0.00 | $20.34 | $0.01 | $0.00 | N/A | $0.08 | $1.44 | $3.40 | N/A | $0.04 | $0.00 | $4.97 | $64.54 |
| 1133039 | $5,833.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,833.79 | $5,679.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,679.50 | $1,300.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1,300.45 | $12,813.74 |
| 1133043 | $431.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $431.97 | $420.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.54 | $96.29 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $96.29 | $948.80 |
| 1133817 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.60 | $0.00 | $0.00 | $18.15 | $0.00 | $5.78 | $0.00 | $0.00 | $0.00 | $24.54 | $0.14 | $0.00 | N/A | $1.11 | $0.00 | $3.95 | N/A | $0.00 | $0.00 | $5.20 | $29.74 |
| 1134732 | $0.83 | $0.00 | $0.00 | $0.00 | $0.00 | $8.27 | $0.00 | $0.00 | $0.00 | $9.10 | $0.80 | $0.00 | $0.00 | $0.00 | $0.00 | $10.12 | $0.00 | $0.00 | $0.00 | $10.93 | $0.18 | $0.00 | N/A | $0.00 | $0.00 | $6.92 | N/A | $0.00 | $0.00 | $7.10 | $27.12 |
| 1140497 | $0.74 | $0.00 | $1.02 | $12.24 | $0.00 | $1.52 | $0.00 | $0.00 | $0.00 | $15.53 | $0.72 | $0.00 | $3.81 | $8.72 | $0.00 | $1.86 | $0.00 | $0.00 | $0.00 | $15.11 | $0.17 | $0.00 | N/A | $0.53 | $0.00 | $1.27 | N/A | $0.00 | $0.00 | $1.97 | $32.60 |
| 1141422 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.67 | $0.00 | $0.00 | $10.76 | $0.00 | $0.19 | $0.00 | $0.38 | $0.00 | $16.00 | $1.07 | $0.00 | N/A | $0.66 | $0.00 | $0.13 | N/A | $0.00 | $0.00 | $1.86 | $25.00 |
| 1142974 | $3.52 | $0.00 | $0.00 | $0.00 | $490.01 | $0.00 | $0.55 | $3.32 | $0.00 | $497.39 | $3.42 | $0.00 | $0.00 | $0.00 | $91.67 | $0.00 | $2.61 | $5.76 | $0.00 | $103.46 | $0.78 | $0.00 | N/A | $0.00 | $24.94 | $0.00 | N/A | $0.03 | $0.00 | $25.75 | $626.60 |
| 1146863 | $714.62 | $0.00 | $1.57 | $876.41 | $7,111.15 | $638.99 | $9.05 | $1,718.30 | $2,880.47 | $13,950.56 | $695.72 | $0.00 | $5.84 | $623.93 | $1,330.43 | $781.84 | $43.33 | $2,986.28 | $344.83 | $6,812.21 | $159.30 | $0.00 | N/A | $38.23 | $361.94 | $534.29 | N/A | $14.20 | $94.13 | $1,202.08 | $21,964.84 |
| 1147731 | $7.53 | $0.00 | $0.00 | $6.12 | $106.30 | $0.88 | $0.00 | $20.33 | $13.18 | $154.35 | $7.33 | $0.00 | $0.00 | $4.36 | $19.89 | $1.08 | $0.00 | $35.33 | $1.58 | $69.57 | $1.68 | $0.00 | N/A | $0.27 | $5.41 | $0.74 | N/A | $0.17 | $0.43 | $8.69 | $232.61 |
| 1151118 | $16.61 | $0.00 | $0.00 | $0.00 | $44.18 | $0.00 | $0.00 | $16.54 | $0.00 | $77.33 | $16.17 | $0.00 | $0.00 | $0.00 | $8.27 | $0.00 | $0.00 | $28.74 | $0.00 | $53.18 | $3.70 | $0.00 | N/A | $0.00 | $2.25 | $0.00 | N/A | $0.14 | $0.00 | $6.09 | $136.59 |
| 1153742 | $54.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.69 | $53.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.24 | $12.19 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.19 | $120.11 |
| 1154671 | $2.21 | $0.00 | $0.00 | $16.01 | $4.14 | $3.24 | $0.00 | $0.00 | $0.00 | $25.60 | $2.15 | $0.00 | $0.00 | $11.40 | $0.77 | $3.97 | $0.00 | $0.00 | $0.00 | $18.29 | $0.49 | $0.00 | N/A | $0.70 | $0.21 | $2.71 | N/A | $0.00 | $0.00 | $4.11 | $47.99 |
| 1155611 | $0.00 | $0.00 | $0.00 | $547.60 | $0.00 | $7.78 | $0.00 | $0.00 | $0.00 | $555.38 | $0.00 | $0.00 | $0.00 | $389.84 | $0.00 | $9.52 | $0.00 | $0.00 | $0.00 | $399.37 | $0.00 | $0.00 | N/A | $23.88 | $0.00 | $6.51 | N/A | $0.00 | $0.00 | $30.39 | $985.14 |
| 1156043 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $1.02 | $0.00 | $0.00 | $0.00 | $1.18 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $1.25 | $0.00 | $0.00 | $0.00 | $1.41 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.85 | N/A | $0.00 | $0.00 | $0.89 | $25.00 |
| 1156068 | $1.12 | $0.00 | $0.00 | $1.51 | $49.83 | $0.00 | $0.00 | $0.00 | $0.00 | $52.46 | $1.09 | $0.00 | $0.00 | $1.08 | $9.32 | $0.00 | $0.00 | $0.00 | $0.00 | $11.48 | $0.25 | $0.00 | N/A | $0.07 | $2.54 | $0.00 | N/A | $0.00 | $0.00 | $2.85 | $66.79 |
| 1158113 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $545.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $545.72 | $124.95 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $124.95 | $670.67 |
| 1162004 | $3.16 | $0.00 | $1.29 | $59.49 | $266.60 | $0.00 | $10.55 | $0.00 | $207.78 | $548.87 | $3.08 | $0.00 | $4.81 | $42.34 | $49.87 | $0.00 | $50.48 | $0.00 | $24.87 | $175.46 | $0.71 | $0.00 | N/A | $2.59 | $13.57 | $0.00 | N/A | $0.00 | $6.79 | $23.66 | $747.98 |
| 1164661 | $2.90 | $0.00 | $0.00 | $45.52 | $35.20 | $3.23 | $0.00 | $0.00 | $0.00 | $86.86 | $2.83 | $0.00 | $0.00 | $32.40 | $6.59 | $3.96 | $0.00 | $0.00 | $0.00 | $45.77 | $0.65 | $0.00 | N/A | $1.99 | $1.79 | $2.70 | N/A | $0.00 | $0.00 | $7.13 | $139.75 |
| 1166175 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.38 | $0.00 | $0.00 | $12.10 | $11.34 | $5.76 | $0.00 | $0.00 | $0.00 | $30.58 | $0.32 | $0.00 | N/A | $0.74 | $3.09 | $3.94 | N/A | $0.00 | $0.00 | $8.08 | $38.65 |
| 1168225 | $1.12 | $0.00 | $0.00 | $2.20 | $57.29 | $0.22 | $0.00 | $2.46 | $2.70 | $65.98 | $1.09 | $0.00 | $0.00 | $1.56 | $10.72 | $0.26 | $0.00 | $4.27 | $0.32 | $18.23 | $0.25 | $0.00 | N/A | $0.10 | $2.92 | $0.18 | N/A | $0.02 | $0.09 | $3.55 | $87.75 |
| 1170731 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.38 | $0.00 | $0.00 | $8.74 | $0.00 | $1.88 | $0.00 | $0.00 | $0.00 | $10.99 | $0.09 | $0.00 | N/A | $0.54 | $0.00 | $1.28 | N/A | $0.00 | $0.00 | $1.90 | $25.00 |
| 1173667 | $0.28 | $0.00 | $0.01 | $5.18 | $6.22 | $0.53 | $0.43 | $0.00 | $0.00 | $12.65 | $0.27 | $0.00 | $0.03 | $3.69 | $1.16 | $0.65 | $2.07 | $0.00 | $0.00 | $7.88 | $0.06 | $0.00 | N/A | $0.23 | $0.32 | $0.45 | N/A | $0.00 | $0.00 | $1.05 | $25.00 |
| 1174372 | $8.46 | $0.00 | $0.00 | $74.87 | $41.42 | $5.32 | $0.00 | $0.00 | $0.00 | $130.06 | $9.63 | $0.00 | $0.00 | $64.12 | $9.32 | $7.83 | $0.00 | $0.00 | $0.00 | $90.90 | $2.20 | $0.00 | N/A | $3.93 | $2.54 | $5.35 | N/A | $0.00 | $0.00 | $14.02 | $234.97 |
| 1177354 | $0.39 | $0.00 | $0.00 | $7.69 | $5.52 | $0.74 | $0.00 | $31.58 | $0.00 | $45.93 | $0.38 | $0.00 | $0.00 | $5.48 | $1.03 | $0.91 | $0.00 | $54.89 | $0.00 | $62.68 | $0.09 | $0.00 | N/A | $0.34 | $0.28 | $0.62 | N/A | $0.26 | $0.00 | $1.58 | $110.19 |
| 1179221 | $463.10 | $0.00 | $4.00 | $381.86 | $0.00 | $1,800.62 | $138.08 | $29.58 | $0.00 | $2,817.25 | $450.86 | $0.00 | $14.91 | $271.85 | $0.00 | $2,203.16 | $660.82 | $51.41 | $0.00 | $3,653.00 | $103.23 | $0.00 | N/A | $16.66 | $0.00 | $1,505.59 | N/A | $0.24 | $0.00 | $1,625.72 | $8,095.96 |
| 1180180 | $0.79 | $0.00 | $0.00 | $0.16 | $10.36 | $0.07 | $0.00 | $0.00 | $6.22 | $17.61 | $0.77 | $0.00 | $0.00 | $0.11 | $1.94 | $0.09 | $0.00 | $0.00 | $0.74 | $3.66 | $0.18 | $0.00 | N/A | $0.01 | $0.53 | $0.06 | N/A | $0.00 | $0.20 | $0.98 | $25.00 |
| 1180871 | $4.89 | $0.00 | $0.00 | $21.72 | $91.36 | $0.00 | $0.00 | $0.00 | $0.00 | $117.96 | $4.76 | $0.00 | $0.00 | $15.46 | $17.09 | $0.00 | $0.00 | $0.00 | $0.00 | $37.31 | $1.09 | $0.00 | N/A | $0.95 | $4.65 | $0.00 | N/A | $0.00 | $0.00 | $6.69 | $161.95 |
| 1185074 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.51 | $0.00 | $0.11 | $2.15 | $2.02 | $4.59 | $0.00 | $0.00 | $0.00 | $9.39 | $0.12 | $0.00 | N/A | $0.13 | $0.55 | $3.13 | N/A | $0.00 | $0.00 | $3.93 | $25.00 |
| 1186773 | $37.74 | $0.00 | $0.00 | $0.00 | $0.00 | $35.19 | $0.00 | $0.00 | $0.00 | $72.93 | $36.74 | $0.00 | $0.00 | $0.00 | $0.00 | $43.05 | $0.00 | $0.00 | $0.00 | $79.80 | $8.41 | $0.00 | N/A | $0.00 | $0.00 | $29.42 | N/A | $0.00 | $0.00 | $37.83 | $190.55 |
| 1189420 | $27.75 | $5.72 | $0.00 | $4.71 | $165.66 | $10.93 | $0.00 | $0.00 | $0.00 | $214.78 | $27.01 | $2.03 | $0.00 | $3.35 | $30.99 | $13.38 | $0.00 | $0.00 | $0.00 | $76.77 | $6.19 | $0.36 | N/A | $0.21 | $8.43 | $9.14 | N/A | $0.00 | $0.00 | $24.32 | $315.86 |
| 1192057 | $0.09 | $0.00 | $0.00 | $1,046.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,046.47 | $0.09 | $0.00 | $0.00 | $744.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $744.95 | $0.02 | $0.00 | N/A | $45.63 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $45.66 | $1,837.07 |
| 1193853 | $9.01 | $0.00 | $0.00 | $1.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.89 | $10.25 | $0.00 | $0.00 | $1.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.87 | $2.35 | $0.00 | N/A | $0.10 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.45 | $25.20 |
| 1195598 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.37 | $0.00 | $0.00 | $522.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $523.29 | $0.09 | $0.00 | N/A | $32.04 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $32.12 | $555.41 |
| 1195965 | $1.40 | $0.00 | $0.16 | $1.10 | $1.38 | $5.08 | $0.52 | $0.00 | $0.00 | $9.64 | $1.37 | $0.00 | $0.59 | $0.78 | $0.26 | $6.22 | $2.47 | $0.00 | $0.00 | $11.69 | $0.31 | $0.00 | N/A | $0.05 | $0.07 | $4.25 | N/A | $0.00 | $0.00 | $4.68 | $26.00 |
| 1197841 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.20 | $0.00 | $0.00 | $7.13 | $0.00 | $1.29 | $0.00 | $0.00 | $0.00 | $8.61 | $0.04 | $0.00 | N/A | $0.44 | $0.00 | $0.88 | N/A | $0.00 | $0.00 | $1.36 | $25.00 |
| 1198656 | $11.67 | $165.41 | $0.00 | $5.02 | $197.42 | $2.68 | $0.00 | $0.00 | $0.00 | $382.19 | $11.36 | $58.71 | $0.00 | $3.58 | $36.93 | $3.28 | $0.00 | $0.00 | $0.00 | $113.86 | $2.60 | $10.28 | N/A | $0.22 | $10.05 | $2.24 | N/A | $0.00 | $0.00 | $25.39 | $521.44 |
| 1199366 | $3.90 | $0.00 | $0.00 | $21.72 | $0.83 | $1.57 | $0.00 | $0.00 | $0.00 | $28.01 | $3.79 | $0.00 | $0.00 | $15.46 | $0.16 | $1.92 | $0.00 | $0.00 | $0.00 | $21.33 | $0.87 | $0.00 | N/A | $0.95 | $0.04 | $1.31 | N/A | $0.00 | $0.00 | $3.17 | $52.51 |
| 1201424 | $61.36 | $0.00 | $0.16 | $14.44 | $4.83 | $142.89 | $5.17 | $0.00 | $0.00 | $228.85 | $59.73 | $0.00 | $0.59 | $10.28 | $0.90 | $174.84 | $24.75 | $0.00 | $0.00 | $271.10 | $13.68 | $0.00 | N/A | $0.63 | $0.25 | $119.48 | N/A | $0.00 | $0.00 | $134.03 | $633.98 |
| 1202426 | $0.07 | $0.00 | $0.00 | $0.00 | $5.53 | $1.53 | $0.00 | $0.59 | $0.00 | $7.72 | $0.07 | $0.00 | $0.00 | $0.00 | $1.03 | $1.87 | $0.00 | $1.02 | $0.00 | $4.00 | $0.02 | $0.00 | N/A | $0.00 | $0.28 | $1.28 | N/A | $0.00 | $0.00 | $1.58 | $25.00 |
| 1204290 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $0.80 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.84 | $0.00 | $0.00 | $0.00 | $0.95 | $0.02 | $0.00 | N/A | $0.00 | $0.00 | $0.57 | N/A | $0.00 | $0.00 | $0.60 | $25.00 |
| 1205010 | $0.04 | $0.00 | $0.00 | $0.38 | $0.83 | $0.83 | $0.00 | $0.00 | $0.00 | $2.08 | $0.04 | $0.00 | $0.00 | $0.27 | $0.16 | $1.02 | $0.00 | $0.00 | $0.00 | $1.48 | $0.01 | $0.00 | N/A | $0.02 | $0.04 | $0.70 | N/A | $0.00 | $0.00 | $0.76 | $25.00 |
| 1206159 | $5.17 | $0.00 | $0.00 | $5.65 | $57.98 | $4.34 | $0.75 | $1.80 | $8.97 | $84.65 | $5.03 | $0.00 | $0.00 | $4.02 | $10.85 | $5.31 | $3.59 | $3.13 | $1.07 | $33.00 | $1.15 | $0.00 | N/A | $0.25 | $2.95 | $3.63 | N/A | $0.01 | $0.29 | $8.28 | $125.93 |
| 1206266 | $0.17 | $0.00 | $0.00 | $0.31 | $0.00 | $0.82 | $0.00 | $0.02 | $0.00 | $1.32 | $0.16 | $0.00 | $0.00 | $0.22 | $0.00 | $1.01 | $0.00 | $0.03 | $0.00 | $1.43 | $0.04 | $0.00 | N/A | $0.01 | $0.00 | $0.69 | N/A | $0.00 | $0.00 | $0.74 | $25.00 |
| 1207575 | $4.97 | $0.00 | $0.00 | $0.00 | $1.38 | $0.02 | $0.00 | $0.00 | $0.00 | $6.38 | $4.84 | $0.00 | $0.00 | $0.00 | $0.26 | $0.02 | $0.00 | $0.00 | $0.00 | $5.12 | $1.11 | $0.00 | N/A | $0.00 | $0.07 | $0.02 | N/A | $0.00 | $0.00 | $1.19 | $25.00 |
| 1209430 | $3.20 | $0.26 | $0.04 | $2.98 | $80.76 | $0.85 | $43.57 | $0.18 | $0.00 | $131.85 | $3.12 | $0.09 | $0.16 | $2.12 | $15.11 | $1.05 | $208.51 | $0.31 | $0.00 | $230.46 | $0.71 | $0.02 | N/A | $0.13 | $4.11 | $0.71 | N/A | $0.00 | $0.00 | $5.69 | $368.00 |
| 1210430 | $0.37 | $0.00 | $0.00 | $0.00 | $0.00 | $4.03 | $0.00 | $0.00 | $0.00 | $4.40 | $0.36 | $0.00 | $0.00 | $0.00 | $0.00 | $4.92 | $0.00 | $0.00 | $0.00 | $5.29 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $3.36 | N/A | $0.00 | $0.00 | $3.45 | $25.00 |
| 1214879 | $9.33 | $0.00 | $0.00 | $304.64 | $0.00 | $79.22 | $0.00 | $0.00 | $0.00 | $393.20 | $9.09 | $0.00 | $0.00 | $216.88 | $0.00 | $96.94 | $0.00 | $0.00 | $0.00 | $322.90 | $2.08 | $0.00 | N/A | $13.29 | $0.00 | $66.24 | N/A | $0.00 | $0.00 | $81.61 | $797.71 |
| 1215085 | $21.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.03 | $20.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.47 | $4.69 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.69 | $46.19 |
| 1215195 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.15 | $0.00 | $0.11 | $6.86 | $1.09 | $0.41 | $1.29 | $0.00 | $0.00 | $9.91 | $0.04 | $0.00 | N/A | $0.42 | $0.30 | $0.28 | N/A | $0.00 | $0.00 | $1.03 | $25.00 |
| 1216591 | $4.14 | $0.00 | $0.00 | $1.73 | $55.91 | $2.93 | $0.00 | $0.00 | $0.00 | $64.71 | $4.03 | $0.00 | $0.00 | $1.23 | $10.46 | $3.59 | $0.00 | $0.00 | $0.00 | $19.31 | $0.92 | $0.00 | N/A | $0.08 | $2.85 | $2.45 | N/A | $0.00 | $0.00 | $6.29 | $90.30 |
| 1217358 | $0.07 | $0.00 | $0.00 | $377.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $377.76 | $0.07 | $0.00 | $0.00 | $268.85 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $268.92 | $0.01 | $0.00 | N/A | $16.47 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $16.49 | $663.16 |
| 1219695 | $0.47 | $0.00 | $0.00 | $9,368.67 | $33,552.63 | $0.00 | $0.00 | $0.00 | $0.00 | $42,921.78 | $0.46 | $0.00 | $0.00 | $6,669.03 | $6,276.78 | $0.00 | $0.00 | $0.00 | $0.00 | $12,946.27 | $0.11 | $0.00 | N/A | $408.59 | $1,707.56 | $0.00 | N/A | $0.00 | $0.00 | $2,116.25 | $57,984.29 |
| 1220122 | $49.89 | $0.00 | $0.00 | $0.00 | $434.18 | $0.00 | $0.00 | $0.00 | $0.00 | $484.07 | $48.57 | $0.00 | $0.00 | $0.00 | $81.23 | $0.00 | $0.00 | $0.00 | $0.00 | $129.80 | $11.12 | $0.00 | N/A | $0.00 | $22.10 | $0.00 | N/A | $0.00 | $0.00 | $33.22 | $647.08 |
| 1221185 | $0.13 | $0.00 | $0.00 | $0.63 | $0.00 | $9.33 | $0.00 | $0.00 | $0.00 | $10.09 | $0.13 | $0.00 | $0.00 | $0.45 | $0.00 | $11.42 | $0.00 | $0.00 | $0.00 | $12.00 | $0.03 | $0.00 | N/A | $0.03 | $0.00 | $7.80 | N/A | $0.00 | $0.00 | $7.86 | $29.95 |
| 1222875 | $75.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.87 | $73.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.86 | $16.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $16.91 | $166.63 |
| 1223879 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $0.00 | $0.04 | $144.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144.77 | $0.05 | $0.00 | N/A | $8.85 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.90 | $153.67 |
| 1224210 | $7.38 | $0.00 | $0.00 | $0.00 | $0.69 | $0.23 | $0.00 | $0.00 | $0.00 | $8.30 | $7.18 | $0.00 | $0.00 | $0.00 | $0.13 | $0.28 | $0.00 | $0.00 | $0.00 | $7.59 | $1.64 | $0.00 | N/A | $0.00 | $0.04 | $0.19 | N/A | $0.00 | $0.00 | $1.87 | $25.00 |
| 1224663 | $0.21 | $0.00 | $0.00 | $2.04 | $0.00 | $6.70 | $0.00 | $0.00 | $0.00 | $8.95 | $0.20 | $0.00 | $0.00 | $1.45 | $0.00 | $8.20 | $0.00 | $0.00 | $0.00 | $9.85 | $0.05 | $0.00 | N/A | $0.09 | $0.00 | $5.60 | N/A | $0.00 | $0.00 | $5.74 | $25.00 |
| 1226925 | $4.13 | $0.00 | $0.01 | $7.69 | $0.00 | $0.20 | $0.00 | $1.30 | $0.00 | $13.33 | $4.02 | $0.00 | $0.03 | $5.48 | $0.00 | $0.25 | $0.01 | $2.26 | $0.00 | $12.04 | $0.92 | $0.00 | N/A | $0.34 | $0.00 | $0.17 | N/A | $0.01 | $0.00 | $1.43 | $26.80 |
| 1227591 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.50 | $3.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.55 | $25.00 |
| 1227792 | $7.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.08 | $6.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.89 | $1.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.58 | $25.00 |
| 1228357 | $2.56 | $22.60 | $0.00 | $0.47 | $55.91 | $0.02 | $0.00 | $0.00 | $0.00 | $81.56 | $2.49 | $8.02 | $0.00 | $0.34 | $10.46 | $0.03 | $0.00 | $0.00 | $0.00 | $21.33 | $0.57 | $1.40 | N/A | $0.02 | $2.85 | $0.02 | N/A | $0.00 | $0.00 | $4.86 | $107.75 |
| 1240611 | $1.03 | $0.00 | $0.00 | $10.99 | $79.38 | $3.60 | $0.00 | $0.00 | $0.00 | $95.00 | $1.00 | $0.00 | $0.00 | $7.82 | $14.85 | $4.41 | $0.00 | $0.00 | $0.00 | $28.08 | $0.23 | $0.00 | N/A | $0.48 | $4.04 | $3.01 | N/A | $0.00 | $0.00 | $7.76 | $130.84 |
| 1243290 | $0.95 | $0.00 | $0.00 | $135.29 | $23.47 | $0.30 | $0.00 | $0.00 | $0.00 | $160.01 | $0.93 | $0.00 | $0.00 | $96.32 | $4.39 | $0.37 | $0.00 | $0.00 | $0.00 | $102.00 | $0.21 | $0.00 | N/A | $5.90 | $1.19 | $0.25 | N/A | $0.00 | $0.00 | $7.56 | $269.57 |
| 1271242 | $32.76 | $270.63 | $0.00 | $5,641.90 | $0.00 | $147.90 | $0.00 | $0.00 | $0.00 | $6,093.18 | $31.89 | $96.06 | $0.00 | $4,016.55 | $0.00 | $180.96 | $0.00 | $0.00 | $0.00 | $4,325.46 | $7.30 | $16.83 | N/A | $246.08 | $0.00 | $123.67 | N/A | $0.00 | $0.00 | $393.87 | $10,812.51 |
| 1281144 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $1.73 | $0.00 | $0.00 | $0.00 | $1.98 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $2.11 | $0.00 | $0.00 | $0.00 | $2.36 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $1.44 | N/A | $0.00 | $0.00 | $1.50 | $25.00 |
| 1285097 | $2.14 | $0.00 | $0.00 | $7.06 | $0.00 | $8.24 | $0.00 | $0.00 | $0.00 | $17.44 | $2.08 | $0.00 | $0.00 | $5.03 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 | $17.19 | $0.48 | $0.00 | N/A | $0.31 | $0.00 | $6.89 | N/A | $0.00 | $0.00 | $7.67 | $42.30 |
| 1292060 | $11.58 | $0.00 | $0.00 | $0.00 | $0.00 | $5.77 | $0.00 | $0.00 | $0.00 | $17.35 | $11.27 | $0.00 | $0.00 | $0.00 | $0.00 | $7.06 | $0.00 | $0.00 | $0.00 | $18.34 | $2.58 | $0.00 | N/A | $0.00 | $0.00 | $4.83 | N/A | $0.00 | $0.00 | $7.41 | $43.10 |
| 1305653 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.46 | $0.00 | $0.00 | $46.65 | $0.62 | $7.27 | $0.00 | $0.00 | $0.00 | $58.01 | $0.79 | $0.00 | N/A | $2.86 | $0.17 | $4.97 | N/A | $0.00 | $0.00 | $8.79 | $66.79 |
| 1308517 | $2.79 | $0.00 | $0.00 | $1.41 | $0.00 | $7.36 | $0.00 | $0.00 | $0.00 | $11.57 | $2.72 | $0.00 | $0.00 | $1.01 | $0.00 | $9.01 | $0.00 | $0.00 | $0.00 | $12.73 | $0.62 | $0.00 | N/A | $0.06 | $0.00 | $6.16 | N/A | $0.00 | $0.00 | $6.84 | $31.14 |
| 1310058 | $0.01 | $0.00 | $0.00 | $101.41 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $101.44 | $0.01 | $0.00 | $0.00 | $72.19 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $72.22 | $0.00 | $0.00 | N/A | $4.42 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $4.44 | $178.09 |
| 1313270 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.85 | $19.94 | $0.00 | $7.39 | $46.61 | $3.37 | $0.00 | $0.00 | $0.00 | $84.16 | $1.57 | $3.49 | N/A | $0.45 | $12.68 | $2.30 | N/A | $0.00 | $0.00 | $20.50 | $104.65 |
| 1318659 | $2.99 | $0.00 | $0.00 | $0.00 | $0.00 | $15.35 | $0.00 | $0.00 | $0.00 | $18.35 | $2.92 | $0.00 | $0.00 | $0.00 | $0.00 | $18.78 | $0.00 | $0.00 | $0.00 | $21.70 | $0.67 | $0.00 | N/A | $0.00 | $0.00 | $12.84 | N/A | $0.00 | $0.00 | $13.50 | $53.54 |
| 1332117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.13 | $0.00 | $0.00 | $20.43 | $0.47 | $9.49 | $0.00 | $0.00 | $0.00 | $33.52 | $0.72 | $0.00 | N/A | $1.25 | $0.13 | $6.49 | N/A | $0.00 | $0.00 | $8.58 | $42.10 |
| 1341997 | $0.16 | $0.00 | $0.00 | $14.44 | $0.00 | $3.49 | $0.00 | $0.00 | $0.00 | $18.09 | $0.15 | $0.00 | $0.00 | $10.28 | $0.00 | $4.27 | $0.00 | $0.00 | $0.00 | $14.70 | $0.03 | $0.00 | N/A | $0.63 | $0.00 | $2.92 | N/A | $0.00 | $0.00 | $3.58 | $36.37 |
| 1344061 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.22 | $0.00 | $0.00 | $0.00 | $4.22 | $0.23 | $0.00 | N/A | $0.00 | $0.00 | $2.20 | N/A | $0.00 | $0.00 | $2.43 | $25.00 |
| 1351004 | $0.95 | $0.00 | $0.00 | $7.85 | $0.00 | $3.44 | $0.00 | $0.00 | $0.00 | $12.25 | $0.93 | $0.00 | $0.00 | $5.59 | $0.00 | $4.21 | $0.00 | $0.00 | $0.00 | $10.73 | $0.21 | $0.00 | N/A | $0.34 | $0.00 | $2.88 | N/A | $0.00 | $0.00 | $3.43 | $26.40 |
| 1356430 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.00 | $0.00 | $29.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.66 | $0.02 | $0.00 | N/A | $1.81 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.83 | $31.49 |
| 1356774 | $13.94 | $0.00 | $0.00 | $30.29 | $136.67 | $1.31 | $0.00 | $38.20 | $226.06 | $446.48 | $13.57 | $0.00 | $0.00 | $21.56 | $25.57 | $1.60 | $0.00 | $66.38 | $27.06 | $155.76 | $3.11 | $0.00 | N/A | $1.32 | $6.96 | $1.10 | N/A | $0.32 | $7.39 | $20.18 | $622.42 |
| 1357534 | $0.56 | $0.00 | $0.00 | $53.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.23 | $0.54 | $0.00 | $0.00 | $38.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.75 | $0.12 | $0.00 | N/A | $2.34 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.47 | $95.45 |
| 1357840 | $123.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.31 | $120.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.04 | $27.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.49 | $270.83 |
| 1358139 | $0.44 | $0.00 | $0.00 | $27.00 | $0.00 | $0.51 | $0.00 | $0.00 | $0.00 | $27.94 | $0.43 | $0.00 | $0.00 | $19.22 | $0.00 | $0.63 | $0.00 | $0.00 | $0.00 | $20.27 | $0.10 | $0.00 | N/A | $1.18 | $0.00 | $0.43 | N/A | $0.00 | $0.00 | $1.70 | $49.91 |
| 1358834 | $2.88 | $0.00 | $0.00 | $0.94 | $56.60 | $0.05 | $0.00 | $0.00 | $0.00 | $60.48 | $2.81 | $0.00 | $0.00 | $0.67 | $10.59 | $0.06 | $0.00 | $0.00 | $0.00 | $14.13 | $0.64 | $0.00 | N/A | $0.04 | $2.88 | $0.04 | N/A | $0.00 | $0.00 | $3.61 | $78.22 |
| 1359497 | $37.04 | $0.00 | $0.00 | $0.00 | $873.88 | $0.00 | $0.00 | $134.87 | $0.00 | $1,045.79 | $36.06 | $0.00 | $0.00 | $0.00 | $163.50 | $0.00 | $0.00 | $234.39 | $0.00 | $433.95 | $8.26 | $0.00 | N/A | $0.00 | $44.48 | $0.00 | N/A | $1.11 | $0.00 | $53.85 | $1,533.59 |
| 1360235 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $0.00 | $0.26 | $2.96 | $1.24 | $2.69 | $0.16 | $0.00 | $0.00 | $7.50 | $0.04 | $0.00 | N/A | $0.18 | $0.34 | $1.84 | N/A | $0.00 | $0.00 | $2.40 | $25.00 |
| 1360392 | $7.62 | $0.00 | $0.00 | $0.00 | $84.90 | $0.00 | $0.00 | $21.09 | $0.00 | $113.61 | $7.42 | $0.00 | $0.00 | $0.00 | $15.88 | $0.00 | $0.00 | $36.65 | $0.00 | $59.95 | $1.70 | $0.00 | N/A | $0.00 | $4.32 | $0.00 | N/A | $0.17 | $0.00 | $6.19 | $179.75 |
| 1362173 | $27.91 | $0.00 | $0.00 | $4.39 | $569.47 | $1.97 | $0.00 | $0.00 | $0.00 | $603.75 | $27.17 | $0.00 | $0.00 | $3.13 | $106.54 | $2.41 | $0.00 | $0.00 | $0.00 | $139.26 | $6.22 | $0.00 | N/A | $0.19 | $28.98 | $1.65 | N/A | $0.00 | $0.00 | $37.05 | $780.05 |
| 1362690 | $6.06 | $0.00 | $0.00 | $81.30 | $13.12 | $4.23 | $0.00 | $0.11 | $0.00 | $104.82 | $5.90 | $0.00 | $0.00 | $57.88 | $2.45 | $5.18 | $0.00 | $0.19 | $0.00 | $71.61 | $1.35 | $0.00 | N/A | $3.55 | $0.67 | $3.54 | N/A | $0.00 | $0.00 | $9.10 | $185.52 |
| 1363621 | $3.74 | $0.00 | $0.00 | $37.58 | $0.83 | $9.07 | $0.00 | $0.00 | $0.00 | $51.23 | $3.64 | $0.00 | $0.00 | $26.75 | $0.16 | $11.10 | $0.00 | $0.00 | $0.00 | $41.65 | $0.83 | $0.00 | N/A | $1.64 | $0.04 | $7.59 | N/A | $0.00 | $0.00 | $10.10 | $102.97 |
| 1364755 | $980.07 | $0.00 | $3.31 | $1,512.06 | $2,417.32 | $1,895.89 | $84.12 | $510.09 | $210.40 | $7,613.26 | $954.15 | $0.00 | $12.35 | $1,076.46 | $452.26 | $2,319.72 | $402.59 | $886.49 | $25.19 | $6,129.20 | $218.47 | $0.00 | N/A | $65.95 | $123.03 | $1,585.25 | N/A | $4.22 | $6.88 | $2,003.80 | $15,746.25 |
| 1366014 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.17 | $16.30 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.94 | $2.06 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.53 | $0.56 | $25.00 |
| 1366545 | $11.74 | $0.00 | $0.00 | $24.33 | $317.52 | $0.00 | $0.00 | $100.74 | $36.35 | $490.69 | $11.43 | $0.00 | $0.00 | $17.32 | $59.41 | $0.00 | $0.00 | $175.08 | $4.35 | $267.59 | $2.62 | $0.00 | N/A | $1.06 | $16.16 | $0.00 | N/A | $0.83 | $1.19 | $21.86 | $780.13 |
| 1367436 | $3.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.92 | $0.00 | $0.00 | $48.80 | $3.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.95 | $0.00 | $0.00 | $218.74 | $0.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.87 | $268.41 |
| 1368893 | $0.90 | $0.00 | $0.00 | $11,373.57 | $16.57 | $1.89 | $0.00 | $0.00 | $0.00 | $11,392.92 | $0.88 | $0.00 | $0.00 | $8,097.00 | $3.10 | $2.31 | $0.00 | $0.00 | $0.00 | $8,103.29 | $0.20 | $0.00 | N/A | $496.08 | $0.84 | $1.58 | N/A | $0.00 | $0.00 | $498.70 | $19,994.91 |
| 1370068 | $7.89 | $0.00 | $0.03 | $18.68 | $8.97 | $0.54 | $0.09 | $1.82 | $3.76 | $41.79 | $7.68 | $0.00 | $0.13 | $13.30 | $1.68 | $0.66 | $0.44 | $3.17 | $0.45 | $27.51 | $1.76 | $0.00 | N/A | $0.81 | $0.46 | $0.45 | N/A | $0.02 | $0.12 | $3.62 | $72.91 |
| 1370399 | $1.25 | $0.00 | $0.00 | $1.73 | $38.66 | $0.23 | $0.00 | $0.00 | $32.57 | $74.43 | $1.22 | $0.00 | $0.00 | $1.23 | $7.23 | $0.28 | $0.00 | $0.00 | $3.90 | $13.86 | $0.28 | $0.00 | N/A | $0.08 | $1.97 | $0.19 | N/A | $0.00 | $1.06 | $3.58 | $91.86 |
| 1371586 | $0.13 | $0.00 | $0.00 | $7.70 | $0.00 | $0.80 | $0.00 | $0.00 | $0.00 | $8.63 | $0.13 | $0.00 | $0.00 | $5.48 | $0.00 | $0.98 | $0.00 | $0.00 | $0.00 | $6.59 | $0.03 | $0.00 | N/A | $0.34 | $0.00 | $0.67 | N/A | $0.00 | $0.00 | $1.03 | $25.00 |
| 1371834 | $12.17 | $0.00 | $0.00 | $50.85 | $148.41 | $7.92 | $0.00 | $0.00 | $91.94 | $311.29 | $11.85 | $0.00 | $0.00 | $36.20 | $27.77 | $9.69 | $0.00 | $0.00 | $11.01 | $96.52 | $2.71 | $0.00 | N/A | $2.22 | $7.55 | $6.62 | N/A | $0.00 | $3.00 | $22.11 | $429.91 |
| 1371964 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.87 | $0.00 | $64.08 | $916.12 | $0.47 | $2.51 | $15.24 | $0.00 | $3.33 | $1,003.61 | $0.43 | $0.00 | N/A | $56.13 | $0.13 | $1.71 | N/A | $0.00 | $0.91 | $59.31 | $1,062.91 |
| 1372952 | $4.74 | $0.00 | $0.00 | $0.00 | $51.08 | $0.00 | $0.00 | $0.00 | $0.00 | $55.82 | $4.62 | $0.00 | $0.00 | $0.00 | $9.56 | $0.00 | $0.00 | $0.00 | $0.00 | $14.17 | $1.06 | $0.00 | N/A | $0.00 | $2.60 | $0.00 | N/A | $0.00 | $0.00 | $3.66 | $73.65 |
| 1374061 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.00 | N/A | $0.28 | $0.21 | $0.68 | N/A | $0.00 | $1.44 | $2.94 | $25.00 |
| 1374134 | $28.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.62 | $27.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.86 | $6.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.38 | $62.86 |
| 1375000 | $1,682.42 | $0.00 | $0.00 | $0.00 | $2,015.58 | $0.00 | $0.00 | $0.00 | $0.00 | $3,698.00 | $1,637.92 | $0.00 | $0.00 | $0.00 | $377.10 | $0.00 | $0.00 | $0.00 | $0.00 | $2,015.02 | $375.04 | $0.00 | N/A | $0.00 | $102.59 | $0.00 | N/A | $0.00 | $0.00 | $477.63 | $6,190.65 |
| 1375115 | $0.30 | $0.00 | $0.00 | $63.09 | $0.00 | $0.32 | $0.00 | $8.19 | $0.00 | $71.90 | $0.30 | $0.00 | $0.00 | $44.92 | $0.00 | $0.39 | $0.00 | $14.23 | $0.00 | $59.83 | $0.07 | $0.00 | N/A | $2.75 | $0.00 | $0.26 | N/A | $0.07 | $0.00 | $3.15 | $134.88 |
| 1375544 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.44 | $0.00 | $0.00 | $0.53 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $0.00 | $2.19 | $0.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.02 | $25.00 |
| 1377399 | $0.30 | $0.00 | $0.00 | $0.00 | $16.57 | $17.60 | $0.00 | $0.00 | $0.00 | $34.47 | $0.29 | $0.00 | $0.00 | $0.00 | $3.10 | $21.53 | $0.00 | $0.00 | $0.00 | $24.93 | $0.07 | $0.00 | N/A | $0.00 | $0.84 | $14.72 | N/A | $0.00 | $0.00 | $15.63 | $75.02 |
| 1377504 | $4.65 | $0.00 | $19.04 | $353.14 | $13.81 | $4.07 | $0.27 | $0.00 | $0.00 | $394.98 | $4.53 | $0.00 | $70.95 | $251.40 | $2.58 | $4.98 | $1.30 | $0.00 | $0.00 | $335.75 | $1.04 | $0.00 | N/A | $15.40 | $0.70 | $3.40 | N/A | $0.00 | $0.00 | $20.55 | $751.27 |
| 1382952 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $154.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154.33 | $0.00 | $0.00 | N/A | $9.45 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.46 | $163.79 |
| 1383980 | $136.77 | $92.89 | $0.00 | $28.56 | $2,251.66 | $10.26 | $0.00 | $13.55 | $0.00 | $2,533.69 | $133.15 | $32.97 | $0.00 | $20.34 | $421.27 | $12.56 | $0.01 | $23.54 | $0.00 | $643.84 | $30.49 | $5.77 | N/A | $1.25 | $114.60 | $8.58 | N/A | $0.11 | $0.00 | $160.81 | $3,338.33 |
| 1390656 | $1.44 | $0.00 | $0.00 | $7.53 | $20.02 | $7.44 | $0.00 | $0.00 | $0.00 | $36.43 | $1.40 | $0.00 | $0.00 | $5.36 | $3.75 | $9.10 | $0.00 | $0.00 | $0.00 | $19.61 | $0.32 | $0.00 | N/A | $0.33 | $1.02 | $6.22 | N/A | $0.00 | $0.00 | $7.89 | $63.93 |
| 1393529 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.00 | $0.00 | $0.00 | $71.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.78 | $1.60 | $0.00 | N/A | $4.40 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.00 | $84.78 |
| 1406656 | $0.00 | $0.00 | $1.43 | $0.00 | $0.00 | $6.52 | $35.75 | $0.00 | $0.00 | $43.69 | $0.00 | $0.00 | $5.31 | $0.00 | $0.00 | $7.98 | $171.07 | $0.00 | $0.00 | $184.36 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.45 | N/A | $0.00 | $0.00 | $5.45 | $233.49 |
| 1407708 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.88 | $0.00 | $0.00 | $385.53 | $2.33 | $102.05 | $0.00 | $0.00 | $0.00 | $583.79 | $21.50 | $0.00 | N/A | $23.62 | $0.63 | $69.74 | N/A | $0.00 | $0.00 | $115.49 | $699.27 |
| 1415792 | $0.91 | $12.67 | $0.00 | $10.99 | $0.00 | $4.87 | $0.00 | $0.00 | $0.00 | $29.44 | $0.89 | $4.50 | $0.00 | $7.82 | $0.00 | $5.96 | $0.00 | $0.00 | $0.00 | $19.17 | $0.20 | $0.79 | N/A | $0.48 | $0.00 | $4.07 | N/A | $0.00 | $0.00 | $5.54 | $54.14 |
| 1417768 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.70 | $0.00 | $0.00 | $1.21 | $0.00 | $10.89 | $0.00 | $0.00 | $0.00 | $15.80 | $0.85 | $0.00 | N/A | $0.07 | $0.00 | $7.44 | N/A | $0.00 | $0.00 | $8.36 | $25.00 |
| 1429125 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.73 | $0.00 | $0.00 | $2.42 | $22.99 | $3.75 | $0.00 | $0.00 | $0.00 | $34.90 | $1.31 | $0.00 | N/A | $0.15 | $6.26 | $2.57 | N/A | $0.00 | $0.00 | $10.28 | $45.17 |
| 1438847 | $12.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.22 | $11.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.90 | $2.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.72 | $26.83 |
| 1441345 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.52 | $0.00 | $0.00 | $4.17 | $2.02 | $14.39 | $0.00 | $0.00 | $0.00 | $23.10 | $0.58 | $0.00 | N/A | $0.26 | $0.55 | $9.83 | N/A | $0.00 | $0.00 | $11.22 | $34.31 |
| 1443260 | $7.21 | $0.00 | $0.00 | $6.43 | $73.17 | $0.00 | $0.00 | $0.00 | $0.00 | $86.82 | $7.02 | $0.00 | $0.00 | $4.58 | $13.69 | $0.00 | $0.00 | $0.00 | $0.00 | $25.29 | $1.61 | $0.00 | N/A | $0.28 | $3.72 | $0.00 | N/A | $0.00 | $0.00 | $5.61 | $117.72 |
| 1444010 | $3.53 | $0.00 | $1.90 | $37.67 | $113.89 | $4.62 | $13.20 | $93.25 | $133.15 | $401.21 | $3.44 | $0.00 | $7.06 | $26.82 | $21.31 | $5.65 | $63.16 | $162.06 | $15.94 | $305.44 | $0.79 | $0.00 | N/A | $1.64 | $5.80 | $3.86 | N/A | $0.77 | $4.35 | $17.21 | $723.86 |
| 1444308 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.25 | $0.00 | $0.00 | $0.00 | $63.55 | $0.00 | $0.00 | $0.00 | $0.00 | $85.79 | $5.09 | $0.00 | N/A | $0.00 | $17.29 | $0.00 | N/A | $0.00 | $0.00 | $22.38 | $108.17 |
| 1444659 | $202.92 | $24.58 | $0.00 | $81.30 | $2,759.00 | $47.82 | $0.00 | $4.86 | $0.00 | $3,120.49 | $197.56 | $8.73 | $0.00 | $57.88 | $516.19 | $58.51 | $0.00 | $8.45 | $0.00 | $847.31 | $45.23 | $1.53 | N/A | $3.55 | $140.43 | $39.99 | N/A | $0.04 | $0.00 | $230.76 | $4,198.55 |
| 1446732 | $228.38 | $197.44 | $0.31 | $134.04 | $4,323.15 | $23.96 | $4.87 | $690.03 | $662.19 | $6,264.36 | $222.34 | $70.08 | $1.16 | $95.42 | $808.82 | $29.32 | $23.31 | $1,199.21 | $79.27 | $2,528.94 | $50.91 | $12.27 | N/A | $5.85 | $220.04 | $20.04 | N/A | $5.70 | $21.64 | $336.45 | $9,129.74 |
| 1447515 | $0.02 | $0.00 | $0.00 | $241.70 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $241.73 | $0.01 | $0.00 | $0.00 | $172.07 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $172.10 | $0.00 | $0.00 | N/A | $10.54 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $10.55 | $424.37 |
| 1447637 | $0.37 | $1.04 | $0.00 | $1.41 | $17.95 | $0.02 | $0.00 | $0.00 | $0.00 | $20.80 | $0.36 | $0.37 | $0.00 | $1.01 | $3.36 | $0.03 | $0.00 | $0.00 | $0.00 | $5.13 | $0.08 | $0.06 | N/A | $0.06 | $0.91 | $0.02 | N/A | $0.00 | $0.00 | $1.14 | $27.06 |
| 1447772 | $0.06 | $0.00 | $0.00 | $71.00 | $0.83 | $0.00 | $0.00 | $0.00 | $0.00 | $71.90 | $0.06 | $0.00 | $0.00 | $50.54 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $50.76 | $0.01 | $0.00 | N/A | $3.10 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $3.15 | $125.81 |
| 1447812 | $0.13 | $0.00 | $0.00 | $0.00 | $2.07 | $1.59 | $0.00 | $0.00 | $0.00 | $3.79 | $0.13 | $0.00 | $0.00 | $0.00 | $0.39 | $1.94 | $0.00 | $0.00 | $0.00 | $2.46 | $0.03 | $0.00 | N/A | $0.00 | $0.11 | $1.33 | N/A | $0.00 | $0.00 | $1.46 | $25.00 |
| 1447945 | $0.07 | $0.00 | $0.00 | $0.00 | $4.98 | $0.00 | $12.36 | $0.00 | $0.00 | $17.41 | $0.07 | $0.00 | $0.00 | $0.00 | $0.93 | $0.00 | $59.13 | $0.00 | $0.00 | $60.13 | $0.02 | $0.00 | N/A | $0.00 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $0.27 | $77.80 |
| 1448105 | $0.58 | $0.00 | $0.00 | $7.22 | $0.00 | $25.16 | $0.00 | $0.00 | $0.00 | $32.96 | $0.56 | $0.00 | $0.00 | $5.14 | $0.00 | $30.78 | $0.00 | $0.00 | $0.00 | $36.49 | $0.13 | $0.00 | N/A | $0.31 | $0.00 | $21.04 | N/A | $0.00 | $0.00 | $21.48 | $90.92 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1448608 | $0.51 | $0.00 | $0.00 | $6,384.58 | $46,585.54 | $0.00 | $0.00 | $0.00 | $0.00 | $52,970.64 | $0.50 | $0.00 | $0.00 | $4,545.28 | $8,715.75 | $0.00 | $0.00 | $0.00 | $0.00 | $13,261.52 | $0.11 | $0.00 | N/A | $278.47 | $2,371.06 | $0.00 | N/A | $0.00 | $0.00 | $2,649.65 | $68,881.81 |
| 1448783 | $0.31 | $0.00 | $0.00 | $41.91 | $0.00 | $0.48 | $0.00 | $0.00 | $0.00 | $42.70 | $0.30 | $0.00 | $0.00 | $29.83 | $0.00 | $0.59 | $0.00 | $0.00 | $0.00 | $30.73 | $0.07 | $0.00 | N/A | $1.83 | $0.00 | $0.40 | N/A | $0.00 | $0.00 | $2.30 | $75.73 |
| 1452111 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.28 | $0.00 | $0.00 | $15.46 | $33.40 | $19.03 | $0.00 | $0.00 | $0.00 | $73.17 | $1.21 | $0.00 | N/A | $0.95 | $9.09 | $13.01 | N/A | $0.00 | $0.00 | $24.25 | $97.42 |
| 1452176 | $16.51 | $0.00 | $0.60 | $5.65 | $347.21 | $0.10 | $0.34 | $1.02 | $0.00 | $371.42 | $16.08 | $0.00 | $2.25 | $4.02 | $64.96 | $0.12 | $1.61 | $1.77 | $0.00 | $90.81 | $3.68 | $0.00 | N/A | $0.25 | $17.67 | $0.08 | N/A | $0.01 | $0.00 | $21.69 | $483.92 |
| 1452810 | $0.51 | $0.00 | $0.00 | $20.87 | $4,595.12 | $0.35 | $0.00 | $4.76 | $50.90 | $4,672.50 | $0.49 | $0.00 | $0.00 | $14.86 | $859.71 | $0.43 | $0.00 | $8.26 | $6.09 | $889.84 | $0.11 | $0.00 | N/A | $0.91 | $233.88 | $0.29 | N/A | $0.04 | $1.66 | $236.89 | $5,799.24 |
| 1452833 | $24.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.90 | $24.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.24 | $5.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.55 | $54.68 |
| 1453109 | $0.58 | $29.77 | $0.00 | $0.00 | $41.53 | $0.00 | $0.00 | $0.00 | $0.00 | $71.87 | $0.56 | $10.57 | $0.00 | $0.00 | $7.77 | $0.00 | $0.00 | $0.00 | $0.00 | $18.90 | $0.13 | $1.85 | N/A | $0.00 | $2.11 | $0.00 | N/A | $0.00 | $0.00 | $4.09 | $94.86 |
| 1453129 | $0.37 | $0.00 | $0.00 | $119.75 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $120.17 | $0.36 | $0.00 | $0.00 | $85.25 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $85.67 | $0.08 | $0.00 | N/A | $5.22 | $0.00 | $0.04 | N/A | $0.00 | $0.00 | $5.34 | $211.18 |
| 1453510 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.19 | $21.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $21.80 | $116.99 |
| 1456892 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.99 | $0.00 | $0.00 | $8.20 | $9.01 | $4.73 | $0.00 | $0.00 | $0.00 | $27.94 | $1.37 | $0.00 | N/A | $0.50 | $2.45 | $3.24 | N/A | $0.00 | $0.00 | $7.56 | $35.49 |
| 1460813 | $1.08 | $0.00 | $0.00 | $7.85 | $8.97 | $0.23 | $0.00 | $0.07 | $0.00 | $18.20 | $1.05 | $0.00 | $0.00 | $5.59 | $1.68 | $0.28 | $0.00 | $0.12 | $0.00 | $8.72 | $0.24 | $0.00 | N/A | $0.34 | $0.46 | $0.19 | N/A | $0.00 | $0.00 | $1.23 | $28.15 |
| 1461571 | $9.27 | $0.00 | $0.00 | $2.35 | $0.00 | $0.17 | $0.00 | $0.00 | $0.00 | $11.80 | $9.02 | $0.00 | $0.00 | $1.68 | $0.00 | $0.21 | $0.00 | $0.00 | $0.00 | $10.91 | $2.07 | $0.00 | N/A | $0.10 | $0.00 | $0.15 | N/A | $0.00 | $0.00 | $2.31 | $25.02 |
| 1461648 | $282.65 | $0.00 | $0.12 | $302.91 | $4,924.38 | $166.63 | $2.99 | $1.96 | $0.56 | $5,682.20 | $275.18 | $0.00 | $0.44 | $215.65 | $921.31 | $203.88 | $14.31 | $3.40 | $0.07 | $1,634.23 | $63.01 | $0.00 | N/A | $13.21 | $250.64 | $139.33 | N/A | $0.02 | $0.02 | $466.22 | $7,782.64 |
| 1463594 | $0.04 | $2.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.26 | $0.04 | $0.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $0.01 | $0.14 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.15 | $25.00 |
| 1464066 | $35.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.03 | $34.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.11 | $7.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.81 | $76.94 |
| 1464333 | $0.01 | $0.00 | $0.00 | $0.16 | $69.03 | $0.00 | $0.00 | $0.00 | $0.00 | $69.19 | $0.01 | $0.00 | $0.00 | $0.11 | $12.91 | $0.00 | $0.00 | $0.00 | $0.00 | $13.04 | $0.00 | $0.00 | N/A | $0.01 | $3.51 | $0.00 | N/A | $0.00 | $0.00 | $3.52 | $85.75 |
| 1464383 | $25.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.28 | $24.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.61 | $5.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.64 | $55.53 |
| 1464950 | $0.41 | $0.00 | $0.00 | $422.51 | $13,612.79 | $0.00 | $0.00 | $0.00 | $0.00 | $14,035.70 | $0.40 | $0.00 | $0.00 | $300.79 | $2,546.83 | $0.00 | $0.00 | $0.00 | $0.00 | $2,848.02 | $0.09 | $0.00 | N/A | $18.43 | $692.85 | $0.00 | N/A | $0.00 | $0.00 | $711.37 | $17,595.09 |
| 1465113 | $230.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $230.07 | $223.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $223.98 | $51.29 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $51.29 | $505.33 |
| 1465667 | $0.91 | $0.00 | $0.00 | $59.96 | $0.00 | $1.08 | $0.00 | $0.00 | $0.00 | $61.95 | $0.89 | $0.00 | $0.00 | $42.68 | $0.00 | $1.32 | $0.00 | $0.00 | $0.00 | $44.89 | $0.20 | $0.00 | N/A | $2.62 | $0.00 | $0.90 | N/A | $0.00 | $0.00 | $3.72 | $110.56 |
| 1468425 | $0.01 | $0.22 | $0.00 | $172.04 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $172.35 | $0.01 | $0.08 | $0.00 | $122.46 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $122.65 | $0.00 | $0.01 | N/A | $7.50 | $0.00 | $0.07 | N/A | $0.00 | $0.00 | $7.59 | $302.58 |
| 1469160 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.56 | $0.00 | $0.00 | $11.97 | $2.18 | $0.00 | $0.00 | $0.00 | $0.00 | $15.71 | $0.36 | $0.00 | N/A | $0.73 | $0.59 | $0.00 | N/A | $0.00 | $0.00 | $1.68 | $25.00 |
| 1469276 | $12.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.15 | $11.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.83 | $2.71 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.71 | $26.69 |
| 1469300 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.83 | $0.00 | $0.00 | $0.00 | $0.00 | $139.83 | $0.00 | $0.00 | N/A | $0.00 | $38.04 | $0.00 | N/A | $0.00 | $0.00 | $38.04 | $177.87 |
| 1470285 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.09 | $0.00 | $0.00 | $3.09 | $6.99 | $53.54 | $0.00 | $0.00 | $0.00 | $64.71 | $0.25 | $0.00 | N/A | $0.19 | $1.90 | $36.59 | N/A | $0.00 | $0.00 | $38.93 | $103.64 |
| 1474707 | $0.11 | $0.00 | $0.00 | $16.17 | $0.00 | $0.21 | $0.00 | $0.00 | $0.00 | $16.49 | $0.11 | $0.00 | $0.00 | $11.51 | $0.00 | $0.26 | $0.00 | $0.00 | $0.00 | $11.88 | $0.02 | $0.00 | N/A | $0.71 | $0.00 | $0.18 | N/A | $0.00 | $0.00 | $0.91 | $29.27 |
| 1475328 | $10.24 | $0.00 | $0.00 | $157.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.50 | $9.97 | $0.00 | $0.00 | $111.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.93 | $2.28 | $0.00 | N/A | $6.86 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.14 | $298.57 |
| 1477173 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.82 | $0.00 | N/A | $0.00 | $96.37 | $0.00 | N/A | $0.00 | $0.00 | $105.19 | $105.18 |
| 1479323 | $10.03 | $221.52 | $0.00 | $2.20 | $146.34 | $1.06 | $0.00 | $0.00 | $0.00 | $381.15 | $9.76 | $78.63 | $0.00 | $1.56 | $27.38 | $1.30 | $0.00 | $0.00 | $0.00 | $118.63 | $2.24 | $13.77 | N/A | $0.10 | $7.45 | $0.89 | N/A | $0.00 | $0.00 | $24.44 | $524.21 |
| 1480365 | $0.50 | $0.00 | $0.00 | $0.00 | $26.92 | $30.32 | $0.00 | $0.00 | $0.00 | $57.73 | $0.48 | $0.00 | $0.00 | $0.00 | $5.04 | $37.09 | $0.00 | $0.00 | $0.00 | $42.61 | $0.11 | $0.00 | N/A | $0.00 | $1.37 | $25.35 | N/A | $0.00 | $0.00 | $26.83 | $127.17 |
| 1481085 | $15.83 | $0.00 | $0.00 | $25.90 | $330.64 | $1.97 | $0.00 | $5.05 | $0.00 | $379.39 | $15.42 | $0.00 | $0.00 | $18.44 | $61.86 | $2.40 | $0.00 | $8.78 | $0.00 | $106.90 | $3.53 | $0.00 | N/A | $1.13 | $16.83 | $1.64 | N/A | $0.04 | $0.00 | $23.17 | $509.45 |
| 1481923 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.79 | $0.00 | $0.00 | $607.20 | $77.22 | $0.00 | $0.00 | $2,156.12 | $0.00 | $2,844.33 | $0.87 | $0.00 | N/A | $37.20 | $21.01 | $0.00 | N/A | $10.25 | $0.00 | $69.33 | $2,913.65 |
| 1484792 | $0.10 | $0.00 | $0.00 | $0.00 | $2.07 | $3.06 | $0.00 | $0.00 | $0.00 | $5.24 | $0.10 | $0.00 | $0.00 | $0.00 | $0.39 | $3.75 | $0.00 | $0.00 | $0.00 | $4.24 | $0.02 | $0.00 | N/A | $0.00 | $0.11 | $2.56 | N/A | $0.00 | $0.00 | $2.69 | $25.00 |
| 1487767 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.67 | $0.00 | $0.00 | $82.27 | $246.42 | $27.07 | $0.00 | $0.00 | $0.00 | $436.43 | $18.47 | $0.00 | N/A | $5.04 | $67.04 | $18.50 | N/A | $0.00 | $0.00 | $109.05 | $545.47 |
| 1488332 | $5.28 | $0.00 | $0.00 | $0.00 | $23,132.78 | $8.45 | $0.00 | $82.86 | $0.00 | $23,229.38 | $5.14 | $0.00 | $0.00 | $0.00 | $4,327.51 | $10.34 | $0.00 | $144.00 | $0.00 | $4,486.99 | $1.18 | $0.00 | N/A | $0.00 | $1,177.27 | $7.07 | N/A | $0.68 | $0.00 | $1,186.20 | $28,902.57 |
| 1489441 | $6.87 | $0.00 | $0.00 | $38.34 | $116.27 | $0.41 | $0.00 | $0.00 | $0.00 | $161.88 | $6.68 | $0.00 | $0.00 | $27.29 | $21.75 | $0.50 | $0.00 | $0.00 | $0.00 | $56.22 | $1.53 | $0.00 | N/A | $1.67 | $5.92 | $0.34 | N/A | $0.00 | $0.00 | $9.46 | $227.56 |
| 1490832 | $0.03 | $0.00 | $0.00 | $518.25 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $518.35 | $0.03 | $0.00 | $0.00 | $368.95 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $369.06 | $0.01 | $0.00 | N/A | $22.60 | $0.00 | $0.06 | N/A | $0.00 | $0.00 | $22.67 | $910.08 |
| 1491420 | $244.40 | $0.00 | $0.04 | $468.34 | $19,115.61 | $0.00 | $0.00 | $0.00 | $0.00 | $19,828.39 | $237.94 | $0.00 | $0.16 | $333.42 | $3,576.36 | $0.00 | $0.00 | $0.00 | $0.00 | $4,147.88 | $54.48 | $0.00 | N/A | $20.43 | $972.93 | $0.00 | N/A | $0.00 | $0.00 | $1,047.84 | $25,024.10 |
| 1491667 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.49 | $0.00 | $0.00 | $2,191.15 | $17.40 | $162.39 | $0.00 | $0.00 | $0.00 | $2,407.43 | $8.36 | $0.00 | N/A | $134.24 | $4.73 | $110.97 | N/A | $0.00 | $0.00 | $258.31 | $2,665.74 |
| 1494717 | $2.70 | $0.00 | $0.00 | $222.08 | $66.96 | $10.03 | $0.00 | $0.00 | $0.00 | $301.77 | $2.63 | $0.00 | $0.00 | $158.11 | $12.53 | $12.27 | $0.00 | $0.00 | $0.00 | $185.53 | $0.60 | $0.00 | N/A | $9.69 | $3.41 | $8.38 | N/A | $0.00 | $0.00 | $22.08 | $509.38 |
| 1495546 | $14.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.24 | $13.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.86 | $3.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.17 | $31.28 |
| 1495590 | $0.52 | $0.00 | $0.00 | $0.63 | $5.53 | $2.76 | $0.00 | $0.00 | $0.00 | $9.43 | $0.50 | $0.00 | $0.00 | $0.45 | $1.03 | $3.37 | $0.00 | $0.00 | $0.00 | $5.35 | $0.11 | $0.00 | N/A | $0.03 | $0.28 | $2.30 | N/A | $0.00 | $0.00 | $2.73 | $25.00 |
| 1497121 | $0.00 | $0.00 | $0.00 | $0.00 | $143.58 | $0.00 | $0.00 | $0.00 | $0.00 | $143.58 | $0.00 | $0.00 | $0.00 | $0.00 | $26.86 | $0.00 | $0.00 | $0.00 | $0.00 | $26.86 | $0.00 | $0.00 | N/A | $0.00 | $7.31 | $0.00 | N/A | $0.00 | $0.00 | $7.31 | $177.75 |
| 1498960 | $1.50 | $0.00 | $0.00 | $1.57 | $0.00 | $0.68 | $0.00 | $0.00 | $0.00 | $3.75 | $1.46 | $0.00 | $0.00 | $1.12 | $0.00 | $0.83 | $0.00 | $0.00 | $0.00 | $3.41 | $0.33 | $0.00 | N/A | $0.07 | $0.00 | $0.56 | N/A | $0.00 | $0.00 | $0.97 | $25.00 |
| 1499329 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.64 | $0.00 | $0.00 | $0.00 | $99.90 | $0.00 | $0.00 | $114.83 | $0.00 | $227.37 | $2.89 | $0.00 | N/A | $0.00 | $27.18 | $0.00 | N/A | $0.55 | $0.00 | $30.62 | $257.99 |
| 1500782 | $0.00 | $0.00 | $0.00 | $0.00 | $61.46 | $0.00 | $0.00 | $0.00 | $0.00 | $61.46 | $0.00 | $0.00 | $0.00 | $0.00 | $11.50 | $0.00 | $0.00 | $0.00 | $0.00 | $11.50 | $0.00 | $0.00 | N/A | $0.00 | $3.13 | $0.00 | N/A | $0.00 | $0.00 | $3.13 | $76.08 |
| 1503980 | $58.55 | $0.00 | $0.00 | $261.17 | $0.00 | $383.79 | $0.00 | $0.00 | $0.00 | $703.50 | $57.00 | $0.00 | $0.00 | $185.93 | $0.00 | $469.58 | $0.00 | $0.00 | $0.00 | $712.51 | $13.05 | $0.00 | N/A | $11.39 | $0.00 | $320.90 | N/A | $0.00 | $0.00 | $345.35 | $1,761.36 |
| 1504031 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.49 | $7.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.90 | $42.39 |
| 1506063 | $2.16 | $0.00 | $0.00 | $8.32 | $118.73 | $1.44 | $0.00 | $0.00 | $13.31 | $143.95 | $2.10 | $0.00 | $0.00 | $5.92 | $22.21 | $1.76 | $0.00 | $0.00 | $1.59 | $33.59 | $0.48 | $0.00 | N/A | $0.36 | $6.04 | $1.20 | N/A | $0.00 | $0.43 | $8.53 | $186.07 |
| 1507376 | $52.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.16 | $50.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.78 | $11.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.63 | $114.57 |
| 1508610 | $7.30 | $0.00 | $0.01 | $20.87 | $129.08 | $7.28 | $0.31 | $0.34 | $0.00 | $165.21 | $7.11 | $0.00 | $0.03 | $14.86 | $24.15 | $8.91 | $1.50 | $0.59 | $0.00 | $57.16 | $1.63 | $0.00 | N/A | $0.91 | $6.57 | $6.09 | N/A | $0.00 | $0.00 | $15.20 | $237.56 |
| 1509985 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.93 | $8.01 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.95 | $1.02 | $0.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.26 | $0.28 | $25.00 |
| 1510798 | $334.75 | $58.99 | $0.02 | $116.77 | $3,065.48 | $1,143.36 | $0.23 | $10.49 | $31.93 | $4,762.03 | $325.90 | $20.94 | $0.06 | $83.13 | $573.53 | $1,398.96 | $1.11 | $18.24 | $3.82 | $2,425.68 | $74.62 | $3.67 | N/A | $5.09 | $156.02 | $956.02 | N/A | $0.00 | $1.04 | $1,196.55 | $8,384.26 |
| 1511282 | $4.85 | $0.00 | $0.00 | $3.30 | $100.09 | $1.46 | $0.00 | $0.00 | $0.00 | $109.70 | $4.72 | $0.00 | $0.00 | $2.35 | $18.73 | $1.79 | $0.00 | $0.00 | $0.00 | $27.58 | $1.08 | $0.00 | N/A | $0.14 | $5.09 | $1.22 | N/A | $0.00 | $0.00 | $7.54 | $144.81 |
| 1513077 | $0.35 | $0.00 | $0.00 | $0.00 | $34.88 | $0.00 | $0.00 | $9.38 | $0.00 | $44.62 | $0.34 | $0.00 | $0.00 | $0.00 | $6.53 | $0.00 | $0.00 | $16.31 | $0.00 | $23.18 | $0.08 | $0.00 | N/A | $0.00 | $1.78 | $0.00 | N/A | $0.08 | $0.00 | $1.93 | $69.72 |
| 1513366 | $12.46 | $0.00 | $0.00 | $1.41 | $0.00 | $0.77 | $0.00 | $0.00 | $0.00 | $14.65 | $12.13 | $0.00 | $0.00 | $1.01 | $0.00 | $0.95 | $0.00 | $0.00 | $0.00 | $14.08 | $2.78 | $0.00 | N/A | $0.06 | $0.00 | $0.65 | N/A | $0.00 | $0.00 | $3.49 | $32.21 |
| 1515227 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.00 | $1.34 | $1.09 | $2.15 | $0.00 | $0.00 | $2.08 | $6.73 | $0.01 | $0.00 | N/A | $0.08 | $0.30 | $1.47 | N/A | $0.00 | $0.57 | $2.43 | $25.00 |
| 1515597 | $8.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.26 | $8.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.04 | $1.84 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.84 | $25.00 |
| 1517858 | $42.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.30 | $41.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.18 | $9.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.43 | $92.90 |
| 1518428 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $142.06 | $0.00 | $0.00 | $0.00 | $0.00 | $142.09 | $0.01 | $0.00 | N/A | $0.00 | $38.65 | $0.00 | N/A | $0.00 | $0.00 | $38.65 | $180.73 |
| 1521916 | $0.02 | $0.00 | $0.00 | $0.94 | $1.38 | $0.77 | $0.00 | $0.00 | $0.00 | $3.11 | $0.02 | $0.00 | $0.00 | $0.67 | $0.26 | $0.94 | $0.00 | $0.00 | $0.00 | $1.89 | $0.00 | $0.00 | N/A | $0.04 | $0.07 | $0.64 | N/A | $0.00 | $0.00 | $0.76 | $25.00 |
| 1522494 | $7.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.33 | $7.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.13 | $1.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.63 | $25.00 |
| 1523287 | $0.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.61 | $0.00 | $0.00 | $5.03 | $0.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.08 | $0.00 | $0.00 | $22.48 | $0.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.09 | $27.59 |
| 1523705 | $352.85 | $0.00 | $0.00 | $2.67 | $8.97 | $0.71 | $0.00 | $0.00 | $0.00 | $365.20 | $343.52 | $0.00 | $0.00 | $1.90 | $1.68 | $0.87 | $0.00 | $0.00 | $0.00 | $347.96 | $78.66 | $0.00 | N/A | $0.12 | $0.46 | $0.59 | N/A | $0.00 | $0.00 | $79.82 | $792.97 |
| 1526861 | $1.85 | $0.00 | $0.00 | $0.94 | $3.45 | $4.88 | $16.00 | $0.00 | $0.00 | $27.12 | $1.81 | $0.00 | $0.00 | $0.67 | $0.65 | $5.97 | $76.56 | $0.00 | $0.00 | $85.65 | $0.41 | $0.00 | N/A | $0.04 | $0.18 | $4.08 | N/A | $0.00 | $0.00 | $4.71 | $117.48 |
| 1526888 | $1,092.36 | $0.00 | $218.32 | $1,846.68 | $11,634.48 | $0.31 | $3.68 | $0.00 | $0.00 | $14,795.82 | $1,063.47 | $0.00 | $813.64 | $1,314.68 | $2,176.71 | $0.38 | $17.63 | $0.00 | $0.00 | $5,386.50 | $243.51 | $0.00 | N/A | $80.55 | $592.16 | $0.26 | N/A | $0.00 | $0.00 | $916.47 | $21,098.79 |
| 1527478 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.74 | $0.00 | $0.00 | $0.00 | $11.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.36 | $0.00 | $0.00 | $0.00 | $14.36 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.82 | N/A | $0.00 | $0.00 | $9.82 | $35.92 |
| 1533792 | $33.11 | $0.00 | $1.92 | $0.00 | $161.52 | $8.68 | $77.59 | $0.00 | $0.00 | $282.82 | $32.23 | $0.00 | $7.16 | $0.00 | $30.22 | $10.62 | $371.31 | $0.00 | $0.00 | $451.54 | $7.38 | $0.00 | N/A | $0.00 | $8.22 | $7.26 | N/A | $0.00 | $0.00 | $22.86 | $757.21 |
| 1536643 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $4.75 | $0.00 | $0.00 | $0.00 | $5.00 | $0.24 | $0.00 | $0.00 | $0.00 | $0.00 | $5.81 | $0.00 | $0.00 | $0.00 | $6.05 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $3.97 | N/A | $0.00 | $0.00 | $4.03 | $25.00 |
| 1536980 | $4.18 | $0.00 | $0.18 | $0.00 | $0.69 | $1.43 | $14.17 | $0.00 | $0.00 | $20.65 | $4.07 | $0.00 | $0.66 | $0.00 | $0.13 | $1.75 | $67.82 | $0.00 | $0.00 | $74.43 | $0.93 | $0.00 | N/A | $0.00 | $0.04 | $1.19 | N/A | $0.00 | $0.00 | $2.16 | $97.24 |
| 1537687 | $8.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | $8.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.30 | $1.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.90 | $25.00 |
| 1540706 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.44 | $0.00 | $0.00 | $481.80 | $0.00 | $19.55 | $0.00 | $0.00 | $0.00 | $519.79 | $4.22 | $0.00 | N/A | $29.52 | $0.00 | $13.36 | N/A | $0.00 | $0.00 | $47.10 | $566.89 |
| 1541085 | $0.01 | $0.00 | $0.00 | $188.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $188.67 | $0.01 | $0.00 | $0.00 | $134.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.30 | $0.00 | $0.00 | N/A | $8.23 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.23 | $331.20 |
| 1542284 | $6.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.73 | $6.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.55 | $1.50 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.50 | $25.00 |
| 1553668 | $0.18 | $0.00 | $0.03 | $0.00 | $0.00 | $0.09 | $0.70 | $0.00 | $0.00 | $1.00 | $0.18 | $0.00 | $0.09 | $0.00 | $0.00 | $0.11 | $3.36 | $0.00 | $0.00 | $3.73 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.07 | N/A | $0.00 | $0.00 | $0.11 | $25.00 |
| 1557131 | $1.62 | $0.00 | $0.24 | $0.00 | $21.40 | $0.00 | $0.00 | $0.00 | $0.00 | $23.27 | $1.58 | $0.00 | $0.91 | $0.00 | $4.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.49 | $0.36 | $0.00 | N/A | $0.00 | $1.09 | $0.00 | N/A | $0.00 | $0.00 | $1.45 | $31.20 |
| 1558975 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | $0.00 | $0.00 | $5.24 | $0.31 | $2.98 | $0.00 | $0.00 | $0.00 | $8.78 | $0.06 | $0.00 | N/A | $0.32 | $0.08 | $2.03 | N/A | $0.00 | $0.00 | $2.50 | $25.00 |
| 1561408 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.79 | $5.11 | $13.98 | $4.37 | $124.78 | $36.64 | $0.00 | $185.69 | $0.01 | $0.00 | N/A | $0.31 | $3.80 | $2.99 | N/A | $0.17 | $0.00 | $7.28 | $192.97 |
| 1563871 | $5.61 | $0.00 | $1.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.13 | $5.46 | $0.00 | $5.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.12 | $1.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.25 | $25.00 |
| 1564939 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.84 | $0.00 | $0.56 | $21.64 | $0.00 | $7.45 | $1.93 | $0.00 | $0.00 | $33.43 | $0.42 | $0.00 | N/A | $1.33 | $0.00 | $5.09 | N/A | $0.00 | $0.00 | $6.84 | $40.26 |
| 1565332 | $129.50 | $0.00 | $66.51 | $713.65 | $1,437.83 | $323.83 | $1,649.58 | $0.00 | $0.00 | $4,320.90 | $126.08 | $0.00 | $247.86 | $508.06 | $269.01 | $396.22 | $7,894.52 | $0.00 | $0.00 | $9,441.75 | $28.87 | $0.00 | N/A | $31.13 | $73.18 | $270.77 | N/A | $0.00 | $0.00 | $403.94 | $14,166.58 |
| 1568398 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.46 | $0.00 | $16.66 | $3.90 | $23.15 | $5.98 | $1,875.71 | $0.00 | $0.00 | $1,943.85 | $4.23 | $0.00 | N/A | $0.24 | $6.30 | $4.08 | N/A | $0.00 | $0.00 | $14.85 | $1,958.70 |
| 1569103 | $0.72 | $0.00 | $30.55 | $0.00 | $32,505.44 | $0.04 | $1.32 | $0.00 | $0.00 | $32,538.06 | $0.70 | $0.00 | $113.84 | $0.00 | $6,081.48 | $0.05 | $6.32 | $0.00 | $0.00 | $6,202.38 | $0.16 | $0.00 | N/A | $0.00 | $1,654.43 | $0.03 | N/A | $0.00 | $0.00 | $1,654.62 | $40,395.06 |
| 1569358 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $190.55 | $0.00 | $0.00 | $0.00 | $59,295.72 | $0.00 | $0.00 | $0.00 | $0.00 | $59,486.27 | $43.63 | $0.00 | N/A | $0.00 | $16,131.03 | $0.00 | N/A | $0.00 | $0.00 | $16,174.66 | $75,660.93 |
| 1571904 | $389.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $389.77 | $379.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $379.46 | $86.89 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $86.89 | $856.12 |
| 1580275 | $300.32 | $0.00 | $0.00 | $1,373.32 | $440.39 | $99.25 | $0.00 | $0.00 | $3,269.27 | $5,482.55 | $292.38 | $0.00 | $0.00 | $977.68 | $82.39 | $121.44 | $0.00 | $0.00 | $391.38 | $1,865.28 | $66.95 | $0.00 | N/A | $59.90 | $22.41 | $82.99 | N/A | $0.00 | $106.83 | $339.08 | $7,686.91 |
| 1583419 | $1.17 | $0.00 | $0.11 | $0.00 | $0.83 | $0.00 | $3.66 | $0.00 | $0.00 | $5.78 | $1.14 | $0.00 | $0.41 | $0.00 | $0.16 | $0.00 | $17.52 | $0.00 | $0.00 | $19.23 | $0.26 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.30 | $25.31 |
| 1588117 | $0.12 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $0.71 | $0.00 | $0.00 | $1.10 | $0.12 | $0.00 | $1.03 | $0.00 | $0.00 | $0.00 | $3.38 | $0.00 | $0.00 | $4.52 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.03 | $25.00 |
| 1591799 | $0.50 | $0.00 | $0.28 | $0.00 | $5.81 | $0.00 | $3.32 | $0.00 | $0.00 | $9.91 | $0.49 | $0.00 | $1.05 | $0.00 | $1.09 | $0.00 | $15.88 | $0.00 | $0.00 | $18.51 | $0.11 | $0.00 | N/A | $0.00 | $0.30 | $0.00 | N/A | $0.00 | $0.00 | $0.41 | $28.82 |
| 1596450 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.29 | $0.00 | $0.68 | $0.00 | $0.00 | $0.00 | $3.68 | $0.00 | $0.00 | $4.65 | $0.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.07 | $25.00 |
| 1601095 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.43 | $0.00 | $0.00 | $0.44 | $0.00 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $2.05 | $0.00 | $0.00 | $2.11 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | $25.00 |
| 1617600 | $2.47 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.32 | $0.00 | $0.00 | $2.81 | $2.40 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $1.55 | $0.00 | $0.00 | $4.01 | $0.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.55 | $25.00 |
| 1617805 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.65 | $3.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.58 | $25.00 |
| 1618229 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.52 | $0.00 | $9.21 | $0.00 | $0.00 | $0.00 | $94.79 | $0.00 | $0.00 | $105.53 | $0.35 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.35 | $105.87 |
| 1622299 | $0.62 | $0.00 | $0.08 | $0.00 | $49.70 | $0.00 | $18.57 | $0.00 | $0.00 | $68.97 | $0.60 | $0.00 | $0.31 | $0.00 | $9.30 | $0.00 | $88.88 | $0.00 | $0.00 | $99.09 | $0.14 | $0.00 | N/A | $0.00 | $2.53 | $0.00 | N/A | $0.00 | $0.00 | $2.67 | $170.73 |
| 1623475 | $0.15 | $0.00 | $0.02 | $0.00 | $153.93 | $0.02 | $0.18 | $0.00 | $0.00 | $154.30 | $0.15 | $0.00 | $0.06 | $0.00 | $28.80 | $0.02 | $0.88 | $0.00 | $0.00 | $29.91 | $0.03 | $0.00 | N/A | $0.00 | $7.83 | $0.02 | N/A | $0.00 | $0.00 | $7.89 | $192.10 |
| 1624278 | $1.20 | $0.00 | $0.26 | $2.27 | $23.25 | $1.77 | $10.91 | $0.00 | $0.00 | $39.66 | $1.16 | $0.00 | $0.98 | $1.61 | $4.35 | $2.17 | $52.18 | $0.00 | $0.00 | $62.46 | $0.27 | $0.00 | N/A | $0.10 | $1.18 | $1.48 | N/A | $0.00 | $0.00 | $3.03 | $105.14 |
| 1624309 | $523.06 | $0.00 | $13.46 | $12,729.13 | $12,091.70 | $433.51 | $56.30 | $1,554.33 | $1,303.49 | $28,705.00 | $509.19 | $0.00 | $50.16 | $9,061.14 | $2,262.03 | $530.37 | $269.42 | $2,701.31 | $156.05 | $15,539.68 | $116.59 | $0.00 | N/A | $555.15 | $615.37 | $362.44 | N/A | $12.85 | $42.60 | $1,705.00 | $45,949.67 |
| 1625165 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $10.77 | $0.00 | $0.00 | $0.00 | $10.93 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $7.36 | N/A | $0.00 | $0.00 | $7.39 | $25.00 |
| 1626107 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.90 | $0.00 | $1.69 | $0.00 | $13.21 | $0.89 | $31.86 | $0.00 | $0.00 | $48.54 | $0.21 | $0.00 | N/A | $0.00 | $3.59 | $0.61 | N/A | $0.00 | $0.00 | $4.40 | $52.94 |
| 1628980 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.29 | $0.00 | $0.45 | $6.99 | $0.00 | $0.18 | $2.04 | $0.00 | $0.00 | $9.96 | $0.07 | $0.00 | N/A | $0.43 | $0.00 | $0.12 | N/A | $0.00 | $0.00 | $0.62 | $25.00 |
| 1632482 | $179.22 | $6.86 | $5.02 | $147.38 | $2,906.72 | $12.23 | $56.22 | $211.00 | $17.27 | $3,541.92 | $174.48 | $2.44 | $18.69 | $104.92 | $543.82 | $14.96 | $269.08 | $366.71 | $2.07 | $1,497.16 | $39.95 | $0.43 | N/A | $6.43 | $147.94 | $10.22 | N/A | $1.74 | $0.56 | $207.28 | $5,246.35 |
| 1633245 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.48 | $0.00 | $0.15 | $0.81 | $5.75 | $0.25 | $0.00 | $3.84 | $1.46 | $13.74 | $0.34 | $0.00 | N/A | $0.05 | $1.56 | $0.17 | N/A | $0.02 | $0.40 | $2.54 | $25.00 |
| 1633471 | $11.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.20 | $10.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.90 | $2.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.49 | $25.00 |
| 1633524 | $103.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.11 | $100.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.39 | $22.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $22.99 | $226.48 |
| 1633918 | $53.28 | $0.00 | $0.02 | $8.32 | $305.10 | $0.55 | $0.17 | $0.00 | $0.00 | $367.43 | $51.87 | $0.00 | $0.06 | $5.92 | $57.08 | $0.67 | $0.81 | $0.00 | $0.00 | $116.42 | $11.88 | $0.00 | N/A | $0.36 | $15.53 | $0.46 | N/A | $0.00 | $0.00 | $28.23 | $512.07 |
| 1641026 | $3.68 | $0.00 | $0.00 | $0.78 | $314.76 | $0.00 | $0.00 | $0.00 | $0.00 | $319.23 | $3.59 | $0.00 | $0.00 | $0.56 | $58.89 | $0.00 | $0.00 | $0.00 | $0.00 | $63.03 | $0.82 | $0.00 | N/A | $0.03 | $16.02 | $0.00 | N/A | $0.00 | $0.00 | $16.88 | $399.13 |
| 1644679 | $48.59 | $0.00 | $0.00 | $0.00 | $2,783.85 | $0.00 | $0.00 | $0.00 | $0.00 | $2,832.44 | $47.30 | $0.00 | $0.00 | $0.00 | $520.83 | $0.00 | $0.00 | $0.00 | $0.00 | $568.14 | $10.83 | $0.00 | N/A | $0.00 | $141.69 | $0.00 | N/A | $0.00 | $0.00 | $152.52 | $3,553.09 |
| 1645684 | $7.61 | $391.45 | $0.00 | $108.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $507.35 | $7.40 | $138.94 | $0.00 | $77.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $223.45 | $1.70 | $24.34 | N/A | $4.72 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $30.76 | $761.55 |
| 1648553 | $3.28 | $0.00 | $0.00 | $87.11 | $0.00 | $17.58 | $0.00 | $0.00 | $0.00 | $107.97 | $3.19 | $0.00 | $0.00 | $62.01 | $0.00 | $21.51 | $0.00 | $0.00 | $0.00 | $86.72 | $0.73 | $0.00 | N/A | $3.80 | $0.00 | $14.70 | N/A | $0.00 | $0.00 | $19.23 | $213.92 |
| 1648702 | $0.81 | $2.76 | $0.00 | $14.73 | $49.83 | $0.04 | $0.00 | $0.00 | $0.00 | $68.17 | $0.79 | $0.98 | $0.00 | $10.49 | $9.32 | $0.05 | $0.00 | $0.00 | $0.00 | $21.62 | $0.18 | $0.17 | N/A | $0.64 | $2.54 | $0.03 | N/A | $0.00 | $0.00 | $3.56 | $93.35 |
| 1649363 | $150.72 | $0.00 | $0.00 | $27.00 | $1,976.93 | $3.95 | $0.00 | $0.00 | $0.00 | $2,158.60 | $146.74 | $0.00 | $0.00 | $19.22 | $369.87 | $4.83 | $0.00 | $0.00 | $0.00 | $540.65 | $33.60 | $0.00 | N/A | $1.18 | $100.62 | $3.30 | N/A | $0.00 | $0.00 | $138.70 | $2,837.94 |
| 1650891 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.99 | $0.00 | $0.00 | $53.50 | $0.62 | $0.00 | $0.00 | $0.00 | $0.00 | $58.11 | $0.91 | $0.00 | N/A | $3.28 | $0.17 | $0.00 | N/A | $0.00 | $0.00 | $4.36 | $62.47 |
| 1651045 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.78 | $0.00 | $0.00 | $33.61 | $27.97 | $1.62 | $0.00 | $0.25 | $0.35 | $64.58 | $0.18 | $0.00 | N/A | $2.06 | $7.61 | $1.11 | N/A | $0.00 | $0.10 | $11.05 | $75.62 |
| 1651732 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1.32 | $0.00 | $0.00 | $0.00 | $1.59 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $0.90 | N/A | $0.00 | $0.00 | $0.96 | $25.00 |
| 1652639 | $0.09 | $0.00 | $0.00 | $0.00 | $6.91 | $1.65 | $0.00 | $0.00 | $0.00 | $8.65 | $0.09 | $0.00 | $0.00 | $0.00 | $1.29 | $2.02 | $0.00 | $0.00 | $0.00 | $3.40 | $0.02 | $0.00 | N/A | $0.00 | $0.35 | $1.38 | N/A | $0.00 | $0.00 | $1.75 | $25.00 |
| 1667677 | $1.32 | $0.00 | $0.00 | $0.00 | $0.00 | $3.73 | $0.00 | $0.00 | $0.00 | $5.04 | $1.28 | $0.00 | $0.00 | $0.00 | $0.00 | $4.56 | $0.00 | $0.00 | $0.00 | $5.84 | $0.29 | $0.00 | N/A | $0.00 | $0.00 | $3.11 | N/A | $0.00 | $0.00 | $3.41 | $25.00 |
| 1671226 | $0.30 | $0.00 | $0.00 | $53.36 | $0.00 | $0.57 | $0.00 | $5.52 | $0.90 | $60.65 | $0.29 | $0.00 | $0.00 | $37.99 | $0.00 | $0.69 | $0.00 | $9.59 | $0.11 | $48.67 | $0.07 | $0.00 | N/A | $2.33 | $0.00 | $0.47 | N/A | $0.05 | $0.03 | $2.94 | $112.25 |
| 1671657 | $0.17 | $0.00 | $0.50 | $117.08 | $0.00 | $0.09 | $0.03 | $0.53 | $0.91 | $119.32 | $0.16 | $0.00 | $1.88 | $83.35 | $0.00 | $0.11 | $0.14 | $0.93 | $0.11 | $86.68 | $0.04 | $0.00 | N/A | $5.11 | $0.00 | $0.08 | N/A | $0.00 | $0.03 | $5.26 | $211.25 |
| 1673826 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | $0.30 | $0.00 | $0.40 | $1.24 | $4.99 | $0.00 | $0.00 | $0.00 | $7.07 | $0.03 | $0.05 | N/A | $0.02 | $0.34 | $3.41 | N/A | $0.00 | $0.00 | $3.85 | $25.00 |
| 1675628 | $0.50 | $0.00 | $0.00 | $19.83 | $4.15 | $1.96 | $0.00 | $0.00 | $0.00 | $26.44 | $0.49 | $0.00 | $0.00 | $14.11 | $0.78 | $2.40 | $0.00 | $0.00 | $0.00 | $17.77 | $0.11 | $0.00 | N/A | $0.86 | $0.21 | $1.64 | N/A | $0.00 | $0.00 | $2.82 | $47.03 |
| 1682242 | $0.36 | $0.00 | $0.00 | $5.10 | $48.17 | $0.00 | $0.00 | $0.00 | $0.00 | $53.63 | $0.35 | $0.00 | $0.00 | $3.63 | $9.01 | $0.00 | $0.00 | $0.00 | $0.00 | $12.99 | $0.08 | $0.00 | N/A | $0.22 | $2.45 | $0.00 | N/A | $0.00 | $0.00 | $2.76 | $69.38 |
| 1682469 | $0.03 | $0.00 | $30.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.02 | $0.03 | $0.00 | $115.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.51 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $146.54 |
| 1683475 | $0.25 | $0.00 | $0.00 | $0.00 | $0.83 | $2.87 | $0.00 | $0.00 | $0.00 | $3.95 | $0.24 | $0.00 | $0.00 | $0.00 | $0.16 | $3.51 | $0.00 | $0.00 | $0.00 | $3.90 | $0.06 | $0.00 | N/A | $0.00 | $0.04 | $2.39 | N/A | $0.00 | $0.00 | $2.49 | $25.00 |
| 1685888 | $0.73 | $0.00 | $0.00 | $0.47 | $0.69 | $0.95 | $0.00 | $0.00 | $0.00 | $2.85 | $0.71 | $0.00 | $0.00 | $0.34 | $0.13 | $1.16 | $0.00 | $0.00 | $0.00 | $2.34 | $0.16 | $0.00 | N/A | $0.02 | $0.04 | $0.80 | N/A | $0.00 | $0.00 | $1.01 | $25.00 |
| 1686960 | $4.32 | $0.00 | $0.00 | $0.00 | $0.69 | $2.36 | $0.00 | $0.00 | $0.00 | $7.37 | $4.21 | $0.00 | $0.00 | $0.00 | $0.13 | $2.89 | $0.00 | $0.00 | $0.00 | $7.22 | $0.96 | $0.00 | N/A | $0.00 | $0.04 | $1.97 | N/A | $0.00 | $0.00 | $2.97 | $25.00 |
| 1690649 | $0.09 | $0.00 | $0.00 | $0.63 | $2.07 | $2.95 | $0.00 | $0.00 | $13.76 | $19.50 | $0.09 | $0.00 | $0.00 | $0.45 | $0.39 | $3.61 | $0.00 | $0.00 | $1.65 | $6.18 | $0.02 | $0.00 | N/A | $0.03 | $0.11 | $2.47 | N/A | $0.00 | $0.45 | $3.07 | $28.74 |
| 1690697 | $48.64 | $0.00 | $0.01 | $20.77 | $175.24 | $46.27 | $0.01 | $26.80 | $0.00 | $317.74 | $47.35 | $0.00 | $0.04 | $14.79 | $32.78 | $56.61 | $0.03 | $46.57 | $0.00 | $198.17 | $10.84 | $0.00 | N/A | $0.91 | $8.92 | $38.69 | N/A | $0.22 | $0.00 | $59.58 | $575.48 |
| 1691955 | $0.17 | $0.00 | $0.00 | $0.00 | $4.14 | $0.00 | $0.00 | $0.09 | $37.12 | $41.51 | $0.16 | $0.00 | $0.00 | $0.00 | $0.77 | $0.00 | $0.00 | $0.16 | $4.44 | $5.54 | $0.04 | $0.00 | N/A | $0.00 | $0.21 | $0.00 | N/A | $0.00 | $1.21 | $1.46 | $48.50 |
| 1691996 | $7.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.09 | $6.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.90 | $1.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.58 | $25.00 |
| 1692005 | $0.11 | $5.77 | $0.00 | $13.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.06 | $0.11 | $2.05 | $0.00 | $9.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.55 | $0.02 | $0.36 | N/A | $0.58 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.96 | $31.57 |
| 1692087 | $12.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.60 | $12.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.27 | $2.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.81 | $27.67 |
| 1692955 | $1.07 | $0.00 | $0.00 | $0.47 | $9.67 | $0.68 | $0.00 | $0.00 | $0.00 | $11.89 | $1.04 | $0.00 | $0.00 | $0.34 | $1.81 | $0.84 | $0.00 | $0.00 | $0.00 | $4.02 | $0.24 | $0.00 | N/A | $0.02 | $0.49 | $0.57 | N/A | $0.00 | $0.00 | $1.32 | $25.00 |
| 1693656 | $0.47 | $1.25 | $0.00 | $0.31 | $8.29 | $0.03 | $0.00 | $0.00 | $0.00 | $10.35 | $0.45 | $0.44 | $0.00 | $0.22 | $1.55 | $0.04 | $0.00 | $0.00 | $0.00 | $2.71 | $0.10 | $0.08 | N/A | $0.01 | $0.42 | $0.03 | N/A | $0.00 | $0.00 | $0.64 | $25.00 |
| 1696175 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.16 | $7.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.59 | $40.75 |
| 1697377 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.35 | $0.00 | $0.00 | $0.00 | $13.05 | $0.00 | $0.00 | $9.27 | $0.00 | $32.67 | $2.37 | $0.00 | N/A | $0.00 | $3.55 | $0.00 | N/A | $0.04 | $0.00 | $5.96 | $38.63 |
| 1697570 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.97 | $0.00 | $0.00 | $80.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.09 | $2.97 | $0.00 | N/A | $4.91 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.88 | $100.96 |
| 1699137 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.52 | $0.00 | $0.00 | $0.40 | $10.72 | $67.37 | $0.00 | $0.00 | $0.00 | $81.02 | $0.58 | $0.00 | N/A | $0.02 | $2.92 | $46.04 | N/A | $0.00 | $0.00 | $49.56 | $130.58 |
| 1701225 | $21.71 | $0.00 | $0.00 | $0.00 | $41.42 | $0.00 | $0.00 | $0.00 | $0.00 | $63.13 | $21.14 | $0.00 | $0.00 | $0.00 | $7.75 | $0.00 | $0.00 | $0.00 | $0.00 | $28.89 | $4.84 | $0.00 | N/A | $0.00 | $2.11 | $0.00 | N/A | $0.00 | $0.00 | $6.95 | $98.96 |
| 1703823 | $2.27 | $0.00 | $0.01 | $2.64 | $34.05 | $0.35 | $0.02 | $0.00 | $0.00 | $39.35 | $2.21 | $0.00 | $0.04 | $1.88 | $6.37 | $0.43 | $0.09 | $0.00 | $0.00 | $11.02 | $0.51 | $0.00 | N/A | $0.12 | $1.73 | $0.29 | N/A | $0.00 | $0.00 | $2.65 | $53.01 |
| 1707179 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.65 | $0.00 | $3.05 | $2.55 | $18.64 | $5.12 | $53.44 | $0.00 | $0.00 | $189.45 | $24.42 | $0.00 | N/A | $0.16 | $5.07 | $3.50 | N/A | $0.00 | $0.00 | $33.14 | $222.59 |
| 1708437 | $36.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.09 | $35.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.13 | $8.04 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.04 | $79.26 |
| 1708616 | $1,011.16 | $0.00 | $0.00 | $0.00 | $0.00 | $147.42 | $0.00 | $0.00 | $0.00 | $1,158.58 | $984.42 | $0.00 | $0.00 | $0.00 | $0.00 | $180.38 | $0.00 | $0.00 | $0.00 | $1,164.79 | $225.40 | $0.00 | N/A | $0.00 | $0.00 | $123.27 | N/A | $0.00 | $0.00 | $348.67 | $2,672.04 |
| 1712455 | $854.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $854.13 | $831.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $831.55 | $190.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $190.40 | $1,876.08 |
| 1713186 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.28 | $0.00 | $0.00 | $0.00 | $90.43 | $0.00 | $0.00 | $0.00 | $0.00 | $100.70 | $2.35 | $0.00 | N/A | $0.00 | $24.60 | $0.00 | N/A | $0.00 | $0.00 | $26.95 | $127.65 |
| 1717931 | $0.35 | $0.00 | $0.00 | $0.00 | $0.00 | $1.18 | $0.00 | $0.00 | $0.00 | $1.53 | $0.34 | $0.00 | $0.00 | $0.00 | $0.00 | $1.44 | $0.00 | $0.00 | $0.00 | $1.78 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $0.98 | N/A | $0.00 | $0.00 | $1.06 | $25.00 |
| 1718375 | $13.88 | $0.00 | $0.00 | $0.00 | $445.91 | $0.00 | $0.00 | $47.59 | $105.43 | $612.81 | $13.51 | $0.00 | $0.00 | $0.00 | $83.43 | $0.00 | $0.00 | $82.71 | $12.62 | $192.27 | $3.09 | $0.00 | N/A | $0.00 | $22.70 | $0.00 | N/A | $0.39 | $3.45 | $29.63 | $834.70 |
| 1720128 | $6.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.48 | $6.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.30 | $1.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.44 | $25.00 |
| 1722990 | $0.15 | $0.00 | $0.00 | $4.55 | $56.60 | $0.00 | $0.00 | $0.00 | $0.00 | $61.30 | $0.15 | $0.00 | $0.00 | $3.24 | $10.59 | $0.00 | $0.00 | $0.00 | $0.00 | $13.98 | $0.03 | $0.00 | N/A | $0.20 | $2.88 | $0.00 | N/A | $0.00 | $0.00 | $3.11 | $78.39 |
| 1724190 | $61.09 | $171.88 | $0.12 | $43.48 | $1,181.05 | $7.20 | $0.43 | $1,391.55 | $28.87 | $2,885.66 | $59.47 | $61.01 | $0.44 | $30.95 | $220.96 | $8.81 | $2.07 | $2,418.41 | $3.46 | $2,805.57 | $13.62 | $10.69 | N/A | $1.90 | $60.11 | $6.02 | N/A | $11.50 | $0.94 | $104.77 | $5,795.99 |
| 1724600 | $9.48 | $0.00 | $0.00 | $0.00 | $15.19 | $0.00 | $0.00 | $0.00 | $0.00 | $24.67 | $9.23 | $0.00 | $0.00 | $0.00 | $2.84 | $0.00 | $0.00 | $0.00 | $0.00 | $12.07 | $2.11 | $0.00 | N/A | $0.00 | $0.77 | $0.00 | N/A | $0.00 | $0.00 | $2.89 | $39.63 |
| 1728517 | $0.05 | $2.47 | $0.00 | $8.48 | $0.00 | $0.02 | $0.00 | $1.74 | $0.00 | $12.76 | $0.05 | $0.88 | $0.00 | $6.04 | $0.00 | $0.02 | $0.00 | $3.02 | $0.00 | $10.01 | $0.01 | $0.15 | N/A | $0.37 | $0.00 | $0.02 | N/A | $0.01 | $0.00 | $0.56 | $25.00 |
| 1730125 | $6.72 | $0.00 | $0.00 | $0.00 | $198.80 | $0.00 | $0.00 | $0.00 | $0.00 | $205.52 | $7.65 | $0.00 | $0.00 | $0.00 | $44.75 | $0.00 | $0.00 | $0.00 | $0.00 | $52.40 | $1.75 | $0.00 | N/A | $0.00 | $12.17 | $0.00 | N/A | $0.00 | $0.00 | $13.92 | $271.84 |
| 1730178 | $0.12 | $3.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.42 | $0.12 | $1.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.29 | $0.03 | $0.21 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.23 | $25.00 |
| 1730185 | $0.56 | $23.70 | $0.00 | $0.19 | $91.36 | $0.13 | $0.00 | $0.00 | $0.00 | $115.94 | $0.55 | $8.41 | $0.00 | $0.13 | $17.09 | $0.16 | $0.00 | $0.00 | $0.00 | $26.34 | $0.13 | $1.47 | N/A | $0.01 | $4.65 | $0.11 | N/A | $0.00 | $0.00 | $6.36 | $148.64 |
| 1730463 | $1.12 | $0.00 | $0.81 | $0.00 | $25.54 | $1.03 | $9.42 | $0.00 | $0.00 | $37.91 | $1.09 | $0.00 | $3.00 | $0.00 | $4.78 | $1.26 | $45.08 | $0.00 | $0.00 | $55.21 | $0.25 | $0.00 | N/A | $0.00 | $1.30 | $0.86 | N/A | $0.00 | $0.00 | $2.41 | $95.52 |
| 1733250 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.15 | $0.00 | N/A | $0.05 | $0.25 | $8.90 | N/A | $0.00 | $0.00 | $9.35 | $25.00 |
| 1735900 | $4.82 | $0.00 | $0.00 | $82.09 | $30.37 | $1.12 | $0.00 | $8.74 | $46.69 | $173.83 | $4.69 | $0.00 | $0.00 | $58.44 | $5.68 | $1.37 | $0.00 | $15.19 | $5.59 | $90.96 | $1.07 | $0.00 | N/A | $3.58 | $1.55 | $0.94 | N/A | $0.07 | $1.53 | $8.73 | $273.52 |
| 1736320 | $7.59 | $0.00 | $0.00 | $0.00 | $125.41 | $0.00 | $0.00 | $0.00 | $0.00 | $133.00 | $7.39 | $0.00 | $0.00 | $0.00 | $23.46 | $0.00 | $0.00 | $0.00 | $0.00 | $30.85 | $1.69 | $0.00 | N/A | $0.00 | $6.38 | $0.00 | N/A | $0.00 | $0.00 | $8.07 | $171.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1738839 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1738981 | $23.51 | $0.00 | $0.32 | $15.86 | $213.45 | $10.83 | $263.29 | $0.00 | $16.69 | $543.95 |
| 1743307 | $0.11 | $0.00 | $0.00 | $1,571.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,571.18 |
| 1744773 | $0.19 | $0.00 | $0.00 | $17.58 | $2.76 | $0.41 | $0.00 | $0.00 | $0.00 | $20.94 |
| 1747680 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.20 |
| 1755428 | $170.27 | $0.00 | $0.00 | $31.73 | $3,493.21 | $15.01 | $0.00 | $123.54 | $11.13 | $3,844.89 |
| 1756205 | $0.97 | $0.00 | $0.00 | $2.04 | $57.29 | $2.71 | $0.00 | $2.22 | $0.00 | $65.23 |
| 1758010 | $44.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.23 |
| 1758113 | $11.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.50 |
| 1758465 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1761557 | $14.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.49 |
| 1765034 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1768414 | $75.56 | $0.00 | $5.26 | $2.83 | $984.18 | $89.82 | $202.00 | $3.78 | $0.00 | $1,363.44 |
| 1770677 | $12.97 | $0.00 | $0.00 | $100.84 | $4.98 | $28.57 | $0.00 | $0.00 | $0.00 | $147.36 |
| 1771388 | $0.69 | $0.00 | $0.00 | $0.00 | $14.50 | $0.00 | $0.00 | $23.02 | $0.00 | $38.21 |
| 1771938 | $0.01 | $0.00 | $0.00 | $0.00 | $386.55 | $0.00 | $0.03 | $0.00 | $0.00 | $386.59 |
| 1773155 | $2.42 | $0.00 | $0.00 | $0.00 | $20.71 | $0.11 | $0.00 | $0.00 | $0.00 | $23.24 |
| 1773184 | $3.91 | $0.00 | $0.00 | $0.00 | $137.04 | $0.00 | $0.00 | $4.66 | $0.00 | $145.62 |
| 1778052 | $0.27 | $0.00 | $0.00 | $7.37 | $8.31 | $0.06 | $0.00 | $0.00 | $0.00 | $16.00 |
| 1778652 | $2.71 | $0.00 | $0.01 | $6.43 | $53.15 | $0.00 | $0.00 | $0.05 | $0.00 | $62.36 |
| 1782691 | $64.81 | $0.00 | $0.00 | $23.70 | $14.50 | $52.44 | $0.00 | $0.00 | $0.00 | $155.44 |
| 1783547 | $0.43 | $0.00 | $0.00 | $0.00 | $0.00 | $24.47 | $0.00 | $0.00 | $0.00 | $24.91 |
| 1786300 | $14.75 | $0.00 | $0.00 | $0.00 | $349.65 | $0.00 | $0.00 | $0.00 | $0.00 | $364.40 |
| 1786335 | $10.64 | $0.00 | $0.06 | $0.16 | $0.00 | $1.33 | $0.00 | $0.00 | $0.00 | $12.18 |
| 1789143 | $109.40 | $0.00 | $0.00 | $0.00 | $0.00 | $1,073.21 | $0.00 | $0.00 | $0.00 | $1,182.62 |
| 1792057 | $0.19 | $0.00 | $0.00 | $0.00 | $1.66 | $0.00 | $2.92 | $0.00 | $0.00 | $4.78 |
| 1793804 | $0.63 | $0.00 | $0.17 | $0.94 | $0.00 | $0.36 | $1.79 | $0.00 | $0.00 | $3.90 |
| 1796714 | $9.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.11 |
| 1798089 | $0.08 | $0.00 | $0.00 | $5.81 | $0.00 | $0.79 | $0.00 | $0.00 | $0.00 | $6.68 |
| 1798570 | $1.80 | $39.29 | $0.00 | $0.31 | $34.51 | $0.13 | $0.00 | $0.00 | $0.00 | $76.05 |
| 1800080 | $3.33 | $0.00 | $0.00 | $0.00 | $100.09 | $0.00 | $0.00 | $0.00 | $0.00 | $103.41 |
| 1801029 | $1.36 | $0.00 | $2.80 | $105.37 | $255.80 | $0.00 | $7.32 | $70.16 | $47.21 | $490.02 |
| 1802654 | $0.32 | $0.00 | $0.00 | $4.55 | $2.07 | $1.29 | $0.00 | $0.00 | $0.00 | $8.24 |
| 1802857 | $0.38 | $0.00 | $0.03 | $7.38 | $9.66 | $0.24 | $0.05 | $0.00 | $0.00 | $17.73 |
| 1805738 | $1.19 | $0.00 | $0.00 | $4.08 | $14.50 | $21.27 | $0.00 | $0.00 | $0.00 | $41.04 |
| 1805948 | $0.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.68 | $0.00 | $0.00 | $0.00 | $1.10 |
| 1805977 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1806416 | $0.73 | $0.00 | $0.00 | $17.89 | $40.04 | $1.59 | $0.00 | $0.00 | $0.00 | $60.25 |
| 1807177 | $27.27 | $0.00 | $0.00 | $10.20 | $292.35 | $5.10 | $0.00 | $2.41 | $0.00 | $337.33 |
| 1808164 | $14.27 | $0.00 | $0.00 | $0.00 | $2,249.59 | $0.00 | $0.00 | $0.00 | $0.00 | $2,263.86 |
| 1810703 | $7.72 | $0.00 | $1.46 | $30.40 | $247.50 | $23.38 | $66.37 | $5.96 | $11.99 | $394.78 |
| 1810753 | $1.05 | $0.00 | $0.00 | $0.00 | $46.51 | $0.00 | $0.00 | $0.00 | $0.00 | $47.56 |
| 1811886 | $10.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.51 |
| 1812548 | $0.64 | $0.00 | $0.07 | $5.97 | $0.69 | $0.11 | $0.34 | $0.02 | $0.23 | $8.07 |
| 1813878 | $32.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.13 |
| 1815188 | $0.09 | $0.00 | $0.00 | $6.80 | $0.00 | $0.71 | $0.00 | $0.00 | $0.00 | $7.60 |
| 1816968 | $73.28 | $0.00 | $0.00 | $34.37 | $1,341.19 | $28.14 | $0.00 | $0.00 | $0.00 | $1,476.98 |
| 1816978 | $35.20 | $0.00 | $0.00 | $97.94 | $223.65 | $0.00 | $0.00 | $0.00 | $0.00 | $356.79 |
| 1817345 | $1.66 | $0.00 | $0.00 | $0.00 | $44.18 | $0.00 | $0.00 | $3.80 | $0.00 | $49.65 |
| 1817664 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1818201 | $10.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.11 |
| 1818590 | $18.14 | $0.00 | $0.00 | $64.02 | $217.60 | $0.00 | $0.00 | $0.00 | $0.00 | $299.75 |
| 1818820 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1819485 | $57,405.78 | $173.52 | $0.00 | $3,692.10 | $12,531.83 | $888.31 | $0.00 | $0.00 | $0.00 | $74,691.53 |
| 1820347 | $19.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.45 |
| 1821982 | $0.80 | $0.00 | $0.00 | $0.00 | $138.74 | $0.00 | $0.00 | $0.00 | $0.00 | $139.54 |
| 1822794 | $3.49 | $0.00 | $0.00 | $0.00 | $21.59 | $0.00 | $0.00 | $0.00 | $0.00 | $25.09 |
| 1823316 | $321.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.56 |
| 1823510 | $0.19 | $0.00 | $0.01 | $0.63 | $4.14 | $1.35 | $4.13 | $0.00 | $0.00 | $10.45 |
| 1824112 | $343.96 | $92.58 | $0.02 | $69.69 | $3,592.16 | $26.38 | $0.03 | $2,143.55 | $409.91 | $6,678.27 |
| 1824459 | $43.19 | $0.00 | $0.00 | $19.93 | $31.06 | $100.33 | $0.00 | $0.00 | $0.00 | $194.52 |
| 1826316 | $1.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.97 | $0.00 | $27.77 |
| 1826597 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1827535 | $8.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.55 |
| 1827989 | $0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $7.54 | $0.00 | $0.00 | $0.00 | $7.74 |
| 1828328 | $20.92 | $0.00 | $1.12 | $20.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.91 |
| 1829477 | $2.43 | $125.04 | $0.00 | $0.00 | $29.68 | $0.00 | $0.00 | $0.00 | $0.00 | $157.15 |
| 1829552 | $27.41 | $3.95 | $0.00 | $22.44 | $641.26 | $2.94 | $0.00 | $102.78 | $28.05 | $828.83 |
| 1830078 | $5.87 | $0.00 | $0.00 | $0.00 | $46.94 | $0.00 | $0.00 | $0.00 | $0.00 | $52.80 |
| 1830623 | $4.27 | $0.00 | $0.00 | $110.02 | $4.83 | $0.63 | $0.00 | $0.00 | $0.00 | $119.75 |
| 1830695 | $2.86 | $0.00 | $0.00 | $0.00 | $294.84 | $0.00 | $0.00 | $0.00 | $0.00 | $297.70 |
| 1830956 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1831649 | $0.88 | $0.00 | $0.00 | $54.15 | $0.00 | $0.65 | $0.00 | $0.00 | $0.00 | $55.68 |
| 1833188 | $3.48 | $1.01 | $0.00 | $8.63 | $17.95 | $17.36 | $0.00 | $0.16 | $0.00 | $48.59 |
| 1833226 | $0.59 | $0.00 | $0.00 | $1,254.98 | $24,528.69 | $0.17 | $0.00 | $0.00 | $3.34 | $25,787.77 |
| 1834484 | $2.67 | $0.00 | $0.01 | $0.00 | $40.04 | $0.01 | $0.00 | $9.43 | $0.00 | $52.16 |
| 1835630 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1835945 | $1.21 | $0.00 | $0.00 | $0.00 | $109.06 | $0.00 | $0.00 | $0.00 | $0.00 | $110.27 |
| 1836114 | $53.55 | $0.00 | $0.01 | $38.92 | $547.38 | $0.00 | $0.90 | $0.00 | $0.00 | $640.76 |
| 1839043 | $287.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $287.30 |
| 1839065 | $0.77 | $0.00 | $0.00 | $0.00 | $80.56 | $0.53 | $0.00 | $24.20 | $0.00 | $106.06 |
| 1839505 | $15.03 | $0.00 | $0.00 | $0.31 | $42.11 | $5.64 | $0.00 | $8.41 | $4.51 | $76.02 |
| 1839998 | $2.16 | $0.00 | $0.00 | $0.00 | $30,065.34 | $0.00 | $0.00 | $0.00 | $0.00 | $30,067.49 |
| 1841803 | $1.10 | $0.00 | $0.00 | $13.03 | $0.00 | $1.73 | $0.00 | $0.00 | $0.00 | $15.86 |
| 1842423 | $0.09 | $0.00 | $0.00 | $0.00 | $1.38 | $1.28 | $0.00 | $0.00 | $0.00 | $2.75 |
| 1844717 | $1,408.00 | $0.00 | $0.00 | $0.00 | $23,820.48 | $0.00 | $0.00 | $3,925.24 | $3,761.36 | $32,915.08 |
| 1847752 | $7.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.19 |
| 1847826 | $5.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.47 |
| 1849567 | $16.08 | $0.00 | $0.00 | $0.00 | $4.14 | $0.00 | $0.00 | $0.00 | $0.00 | $20.22 |
| 1850103 | $1.44 | $0.00 | $0.00 | $112.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.66 |
| 1850577 | $3.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.72 | $325.19 |
| 1850626 | $17.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.68 |
| 1850889 | $0.37 | $0.00 | $0.07 | $0.00 | $0.00 | $0.18 | $2.38 | $0.00 | $0.00 | $3.01 |
| 1852643 | $0.04 | $1.53 | $0.00 | $1.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.89 |
| 1853673 | $0.01 | $0.00 | $5.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.04 |
| 1854111 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.87 | $0.00 | $0.00 | $0.00 | $0.98 |
| 1855690 | $28.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 |
| 1856382 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1858415 | $7.50 | $0.00 | $8.71 | $0.00 | $6.21 | $0.00 | $0.00 | $0.00 | $0.00 | $22.42 |
| 1859515 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1860751 | $438.25 | $0.00 | $31.51 | $2,089.17 | $0.00 | $1,250.39 | $1,104.80 | $2,817.71 | $5,281.35 | $13,013.18 |
| 1862456 | $76.67 | $0.00 | $0.00 | $0.00 | $2,293.07 | $0.00 | $0.00 | $548.69 | $769.97 | $3,688.39 |
| 1863347 | $30.82 | $0.00 | $0.06 | $4.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.11 |
| 1871821 | $725.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $725.83 |
| 1874924 | $18.70 | $0.00 | $0.00 | $187.87 | $142.89 | $55.23 | $0.00 | $0.00 | $0.00 | $404.69 |
| 1877150 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1878687 | $29.71 | $0.00 | $0.00 | $30.29 | $0.00 | $69.60 | $0.00 | $0.00 | $0.00 | $129.60 |
| 1880435 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1881009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1884735 | $0.06 | $0.00 | $0.00 | $1,494.17 | $140.81 | $0.31 | $0.00 | $0.97 | $1.11 | $1,637.43 |
| 1898989 | $2.08 | $0.00 | $0.69 | $0.00 | $125.63 | $1.79 | $10.88 | $0.00 | $0.00 | $141.07 |
| 1899104 | $5,336.19 | $0.00 | $176.87 | $12,960.96 | $968.45 | $7,557.64 | $8,401.51 | $1,380.30 | $273.86 | $37,055.78 |
| 1899523 | $3.40 | $0.00 | $0.13 | $0.00 | $13.12 | $0.13 | $1.21 | $0.00 | $0.00 | $17.98 |
| 1901058 | $187.05 | $8.05 | $0.00 | $8.16 | $3,889.66 | $1.00 | $0.02 | $228.48 | $2,495.18 | $6,817.60 |
| 1901407 | $3.78 | $0.00 | $0.00 | $0.00 | $0.00 | $10.67 | $0.00 | $0.00 | $0.00 | $14.45 |
| 1901468 | $10.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.71 |
| 1901840 | $1.37 | $0.00 | $0.00 | $0.63 | $0.00 | $18.85 | $0.00 | $0.00 | $0.00 | $20.85 |
| 1902194 | $8.03 | $0.00 | $0.11 | $3.61 | $0.00 | $1.81 | $1.41 | $0.00 | $0.00 | $14.97 |
| 1902495 | $136.69 | $0.00 | $0.00 | $0.00 | $0.00 | $339.57 | $0.00 | $0.00 | $0.00 | $476.26 |
| 1910769 | $0.65 | $0.49 | $0.03 | $36.41 | $0.00 | $0.00 | $0.00 | $0.01 | $0.03 | $37.62 |
| 1912194 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1913340 | $0.21 | $0.00 | $0.00 | $0.31 | $0.00 | $0.82 | $0.00 | $0.00 | $0.00 | $1.35 |
| 1913392 | $0.13 | $0.00 | $0.09 | $0.00 | $7.48 | $0.49 | $0.00 | $0.00 | $5.70 | $13.89 |
| 1914154 | $7.60 | $0.00 | $0.00 | $0.00 | $0.00 | $51.96 | $0.00 | $0.00 | $0.00 | $59.55 |
| 1914319 | $0.25 | $0.00 | $0.00 | $3.02 | $12.47 | $0.56 | $0.00 | $0.00 | $0.00 | $16.30 |
| 1914571 | $19.44 | $169.03 | $0.02 | $20.25 | $398.28 | $1.05 | $0.06 | $16.78 | $16.45 | $641.37 |
| 1920654 | $13.36 | $0.00 | $0.00 | $0.00 | $0.00 | $43.53 | $0.00 | $0.00 | $0.00 | $56.89 |
| 1920998 | $0.23 | $0.00 | $0.00 | $1.88 | $6.21 | $10.34 | $0.00 | $0.00 | $0.00 | $18.66 |
| 1921394 | $200.33 | $30.70 | $25.43 | $6,801.44 | $89,595.48 | $410.90 | $90.15 | $0.00 | $0.18 | $97,154.62 |
| 1922104 | $0.44 | $0.00 | $0.00 | $0.00 | $282.32 | $0.00 | $0.00 | $0.00 | $0.00 | $282.76 |
| 1922146 | $1.23 | $0.00 | $0.00 | $9.25 | $72.26 | $0.73 | $0.00 | $2.70 | $0.00 | $86.18 |
| 1923672 | $9.10 | $0.00 | $0.00 | $0.00 | $322.36 | $0.00 | $0.00 | $0.00 | $0.00 | $331.46 |
| 1927208 | $0.02 | $0.00 | $0.00 | $64.51 | $1,074.06 | $0.00 | $0.00 | $0.00 | $0.00 | $1,138.59 |
| 1927848 | $3.10 | $0.00 | $0.00 | $303.39 | $64.19 | $10.93 | $0.00 | $0.00 | $0.00 | $381.61 |
| 1931193 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $2.19 | $0.00 | $0.00 | $0.00 | $2.33 |
| 1931523 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1932311 | $2.63 | $0.00 | $0.00 | $35.94 | $4.14 | $7.22 | $0.00 | $0.00 | $0.00 | $49.93 |
| 1932960 | $2.29 | $0.00 | $0.00 | $0.31 | $126.32 | $0.07 | $0.00 | $0.00 | $0.00 | $129.00 |
| 1948028 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1948292 | $19.01 | $0.00 | $0.00 | $1.41 | $37.96 | $0.11 | $0.00 | $0.00 | $0.00 | $58.49 |
| 1952797 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1961026 | $1.40 | $0.00 | $0.00 | $0.00 | $0.00 | $1.73 | $0.00 | $0.00 | $0.00 | $3.12 |
| 1963943 | $137.75 | $0.00 | $0.39 | $1,288.41 | $287.15 | $0.43 | $2.78 | $9.08 | $244.82 | $1,970.81 |
| 1964929 | $3.99 | $0.00 | $0.08 | $3.02 | $11.63 | $0.21 | $10.06 | $0.00 | $0.00 | $29.00 |
| 1965251 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1965488 | $6.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.01 |
| 1966038 | $7.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.93 |
| 1966391 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1966394 | $0.11 | $0.00 | $0.00 | $2.83 | $5.53 | $0.78 | $0.00 | $0.00 | $0.00 | $9.24 |
| 1967542 | $11.45 | $0.00 | $0.00 | $1.73 | $343.75 | $1.19 | $0.00 | $48.42 | $5.61 | $412.15 |
| 1968433 | $17.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.47 |
| 2009571 | $149.19 | $0.00 | $95.45 | $0.00 | $0.00 | $0.00 | $2,311.76 | $0.00 | $0.00 | $2,556.40 |
| 2013772 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2019265 | $5.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.76 |
| 2052851 | $19.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.47 |
| 2153539 | $181.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.95 |
| 2172210 | $0.36 | $0.00 | $0.04 | $0.00 | $4.84 | $0.00 | $2.42 | $0.00 | $0.00 | $7.65 |
| 2194636 | $7.17 | $0.00 | $0.29 | $0.00 | $318.21 | $0.00 | $4.81 | $0.00 | $0.00 | $330.48 |
| 2196264 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1738839 | $5.26 | $0.00 | $0.00 | $3.63 | $0.00 | $11.61 | $0.00 | $0.00 | $0.00 | $20.50 |
| 1738981 | $22.88 | $0.00 | $1.20 | $11.29 | $39.93 | $13.25 | $1,259.94 | $0.00 | $2.00 | $1,350.49 |
| 1743307 | $0.10 | $0.00 | $0.00 | $1,118.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,118.57 |
| 1744773 | $0.19 | $0.00 | $0.00 | $12.51 | $0.52 | $0.50 | $0.00 | $0.00 | $0.00 | $13.71 |
| 1747680 | $5.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.06 |
| 1755428 | $165.76 | $0.00 | $0.00 | $22.58 | $653.48 | $18.37 | $0.00 | $214.71 | $1.33 | $1,076.23 |
| 1756205 | $0.94 | $0.00 | $0.00 | $1.45 | $10.72 | $3.31 | $0.00 | $3.86 | $0.00 | $20.28 |
| 1758010 | $43.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.06 |
| 1758113 | $11.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.20 |
| 1758465 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1761557 | $14.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.10 |
| 1765034 | $10.01 | $0.00 | $0.00 | $12.64 | $0.00 | $69.49 | $0.00 | $0.00 | $0.00 | $92.14 |
| 1768414 | $73.55 | $0.00 | $19.59 | $2.02 | $184.11 | $109.89 | $966.64 | $6.58 | $0.00 | $1,362.39 |
| 1770677 | $12.62 | $0.00 | $0.00 | $71.78 | $0.93 | $34.96 | $0.00 | $0.00 | $0.00 | $120.30 |
| 1771388 | $0.67 | $0.00 | $0.00 | $0.00 | $2.71 | $0.00 | $0.00 | $40.01 | $0.00 | $43.39 |
| 1771938 | $0.01 | $0.00 | $0.00 | $0.00 | $72.32 | $0.00 | $0.15 | $0.00 | $0.00 | $72.48 |
| 1773155 | $2.36 | $0.00 | $0.00 | $0.00 | $3.87 | $0.13 | $0.00 | $0.00 | $0.00 | $6.36 |
| 1773184 | $3.81 | $0.00 | $0.00 | $0.00 | $25.64 | $0.00 | $0.00 | $8.11 | $0.00 | $37.55 |
| 1778052 | $0.26 | $0.00 | $0.00 | $5.24 | $1.55 | $0.07 | $0.00 | $0.00 | $0.00 | $7.13 |
| 1778652 | $2.64 | $0.00 | $0.03 | $4.58 | $9.94 | $0.00 | $0.00 | $0.08 | $0.00 | $17.28 |
| 1782691 | $63.10 | $0.00 | $0.00 | $16.87 | $2.71 | $64.16 | $0.00 | $0.00 | $0.00 | $146.84 |
| 1783547 | $0.42 | $0.00 | $0.00 | $0.00 | $0.00 | $29.94 | $0.00 | $0.00 | $0.00 | $30.37 |
| 1786300 | $14.36 | $0.00 | $0.00 | $0.00 | $65.41 | $0.00 | $0.00 | $0.00 | $0.00 | $79.77 |
| 1786335 | $10.35 | $0.00 | $0.22 | $0.11 | $0.00 | $1.63 | $0.00 | $0.00 | $0.00 | $12.31 |
| 1789143 | $106.51 | $0.00 | $0.00 | $0.00 | $0.00 | $1,313.14 | $0.00 | $0.00 | $0.00 | $1,419.64 |
| 1792057 | $0.19 | $0.00 | $0.00 | $0.00 | $0.31 | $0.00 | $13.99 | $0.00 | $0.00 | $14.49 |
| 1793804 | $0.62 | $0.00 | $0.62 | $0.67 | $0.00 | $0.44 | $8.57 | $0.00 | $0.00 | $10.92 |
| 1796714 | $8.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.86 |
| 1798089 | $0.08 | $0.00 | $0.00 | $4.14 | $0.00 | $0.96 | $0.00 | $0.00 | $0.00 | $5.17 |
| 1798570 | $1.75 | $13.95 | $0.00 | $0.22 | $6.46 | $0.16 | $0.00 | $0.00 | $0.00 | $22.54 |
| 1800080 | $3.24 | $0.00 | $0.00 | $0.00 | $18.73 | $0.00 | $0.00 | $0.00 | $0.00 | $21.96 |
| 1801029 | $1.32 | $0.00 | $10.42 | $75.01 | $47.85 | $0.00 | $35.03 | $121.93 | $5.65 | $297.22 |
| 1802654 | $0.31 | $0.00 | $0.00 | $3.24 | $0.39 | $1.58 | $0.00 | $0.00 | $0.00 | $5.52 |
| 1802857 | $0.37 | $0.00 | $0.09 | $5.25 | $1.81 | $0.29 | $0.25 | $0.00 | $0.00 | $8.06 |
| 1805738 | $1.15 | $0.00 | $0.00 | $2.91 | $2.71 | $26.03 | $0.00 | $0.00 | $0.00 | $32.80 |
| 1805948 | $0.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.84 | $0.00 | $0.00 | $0.00 | $1.24 |
| 1805977 | $109.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.79 |
| 1806416 | $0.71 | $0.00 | $0.00 | $12.74 | $7.49 | $1.95 | $0.00 | $0.00 | $0.00 | $22.88 |
| 1807177 | $26.55 | $0.00 | $0.00 | $7.26 | $54.69 | $6.24 | $0.00 | $4.20 | $0.00 | $98.93 |
| 1808164 | $13.90 | $0.00 | $0.00 | $0.00 | $420.88 | $0.00 | $0.00 | $0.00 | $0.00 | $434.77 |
| 1810703 | $7.51 | $0.00 | $5.45 | $21.64 | $46.30 | $28.60 | $317.60 | $10.35 | $1.44 | $438.89 |
| 1810753 | $1.02 | $0.00 | $0.00 | $0.00 | $8.70 | $0.00 | $0.00 | $0.00 | $0.00 | $9.72 |
| 1811886 | $10.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.22 |
| 1812548 | $0.62 | $0.00 | $0.25 | $4.25 | $0.13 | $0.14 | $1.64 | $0.03 | $0.03 | $7.09 |
| 1813878 | $31.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.28 |
| 1815188 | $0.08 | $0.00 | $0.00 | $4.84 | $0.00 | $0.87 | $0.00 | $0.00 | $0.00 | $5.80 |
| 1816968 | $71.34 | $0.00 | $0.00 | $24.47 | $250.93 | $34.43 | $0.00 | $0.00 | $0.00 | $381.16 |
| 1816978 | $34.27 | $0.00 | $0.00 | $69.72 | $41.84 | $0.00 | $0.00 | $0.00 | $0.00 | $145.84 |
| 1817345 | $1.62 | $0.00 | $0.00 | $0.00 | $8.27 | $0.00 | $0.00 | $6.61 | $0.00 | $16.50 |
| 1817664 | $5.29 | $0.00 | $0.00 | $0.00 | $51,002.87 | $0.00 | $0.00 | $0.00 | $0.00 | $51,008.16 |
| 1818201 | $9.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.83 |
| 1818590 | $17.66 | $0.00 | $0.00 | $45.57 | $40.71 | $0.00 | $0.00 | $0.00 | $0.00 | $103.93 |
| 1818820 | $3,396.41 | $0.00 | $0.00 | $10,019.20 | $1,087.43 | $12,802.68 | $0.00 | $1,743.83 | $829.30 | $29,878.85 |
| 1819485 | $55,887.59 | $61.59 | $0.00 | $2,628.46 | $2,344.60 | $1,086.90 | $0.00 | $0.00 | $0.00 | $62,009.13 |
| 1820347 | $18.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.94 |
| 1821982 | $0.78 | $0.00 | $0.00 | $0.00 | $25.96 | $0.00 | $0.00 | $0.00 | $0.00 | $26.74 |
| 1822794 | $3.40 | $0.00 | $0.00 | $0.00 | $4.04 | $0.00 | $0.00 | $0.00 | $0.00 | $7.44 |
| 1823316 | $313.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.06 |
| 1823510 | $0.19 | $0.00 | $0.03 | $0.45 | $0.77 | $1.65 | $19.75 | $0.00 | $0.00 | $22.84 |
| 1824112 | $334.87 | $32.86 | $0.06 | $49.61 | $672.06 | $32.28 | $0.13 | $3,725.33 | $49.07 | $4,896.28 |
| 1824459 | $42.05 | $0.00 | $0.00 | $14.19 | $5.81 | $122.76 | $0.00 | $0.00 | $0.00 | $184.81 |
| 1826316 | $1.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.14 | $0.00 | $46.89 |
| 1826597 | $0.00 | $0.00 | $0.00 | $5.51 | $38.53 | $0.35 | $0.00 | $0.00 | $0.00 | $44.40 |
| 1827535 | $8.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.32 |
| 1827989 | $0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $9.22 | $0.00 | $0.00 | $0.00 | $9.42 |
| 1828328 | $20.37 | $0.00 | $4.16 | $14.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.38 |
| 1829477 | $2.37 | $44.38 | $0.00 | $0.00 | $5.55 | $0.00 | $0.00 | $0.00 | $0.00 | $52.30 |
| 1829552 | $26.68 | $1.40 | $0.00 | $15.98 | $119.97 | $3.60 | $0.00 | $178.62 | $3.36 | $349.62 |
| 1830078 | $5.71 | $0.00 | $0.00 | $0.00 | $8.78 | $0.00 | $0.00 | $0.00 | $0.00 | $14.49 |
| 1830623 | $4.15 | $0.00 | $0.00 | $78.33 | $0.90 | $0.77 | $0.00 | $0.00 | $0.00 | $84.16 |
| 1830695 | $2.78 | $0.00 | $0.00 | $0.00 | $55.16 | $0.00 | $0.00 | $0.00 | $0.00 | $57.94 |
| 1830956 | $0.02 | $0.00 | $0.00 | $4.84 | $4.97 | $8.03 | $23.15 | $0.00 | $0.00 | $41.01 |
| 1831649 | $0.86 | $0.00 | $0.00 | $38.55 | $0.00 | $0.79 | $0.00 | $0.00 | $0.00 | $40.20 |
| 1833188 | $3.39 | $0.36 | $0.00 | $6.15 | $3.36 | $21.24 | $0.00 | $0.28 | $0.00 | $34.77 |
| 1833226 | $0.57 | $0.00 | $0.00 | $893.43 | $4,589.10 | $0.21 | $0.00 | $0.00 | $0.40 | $5,483.72 |
| 1834484 | $2.60 | $0.00 | $0.03 | $0.00 | $7.49 | $0.02 | $0.00 | $16.39 | $0.00 | $26.53 |
| 1835630 | $18.34 | $0.00 | $0.00 | $21.78 | $0.47 | $0.00 | $0.00 | $0.00 | $0.00 | $40.59 |
| 1835945 | $1.18 | $0.00 | $0.00 | $0.00 | $20.40 | $0.00 | $0.00 | $0.00 | $0.00 | $21.58 |
| 1836114 | $52.14 | $0.00 | $0.03 | $27.71 | $102.41 | $0.00 | $4.29 | $0.00 | $0.00 | $186.58 |
| 1839043 | $279.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $279.70 |
| 1839065 | $0.75 | $0.00 | $0.00 | $0.00 | $15.07 | $0.65 | $0.00 | $42.05 | $0.00 | $58.52 |
| 1839505 | $14.64 | $0.00 | $0.00 | $0.22 | $7.88 | $6.90 | $0.00 | $14.62 | $0.54 | $44.80 |
| 1839998 | $2.10 | $0.00 | $0.00 | $0.00 | $5,624.96 | $0.00 | $0.00 | $0.00 | $0.00 | $5,627.06 |
| 1841803 | $1.08 | $0.00 | $0.00 | $9.27 | $0.00 | $2.11 | $0.00 | $0.00 | $0.00 | $12.46 |
| 1842423 | $0.09 | $0.00 | $0.00 | $0.00 | $0.26 | $1.56 | $0.00 | $0.00 | $0.00 | $1.91 |
| 1844717 | $1,370.77 | $0.00 | $0.00 | $0.00 | $4,456.60 | $0.00 | $0.00 | $6,821.78 | $450.29 | $13,099.43 |
| 1847752 | $7.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.00 |
| 1847826 | $5.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.33 |
| 1849567 | $15.66 | $0.00 | $0.00 | $0.00 | $0.77 | $0.00 | $0.00 | $0.00 | $0.00 | $16.43 |
| 1850103 | $1.41 | $0.00 | $0.00 | $79.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.30 |
| 1850577 | $3.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.51 | $41.89 |
| 1850626 | $17.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.21 |
| 1850889 | $0.36 | $0.00 | $0.25 | $0.00 | $0.00 | $0.22 | $11.41 | $0.00 | $0.00 | $12.24 |
| 1852643 | $0.04 | $0.54 | $0.00 | $0.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.52 |
| 1853673 | $0.01 | $0.00 | $18.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.76 |
| 1854111 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $1.07 | $0.00 | $0.00 | $0.00 | $1.17 |
| 1855690 | $27.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.71 |
| 1856382 | $0.20 | $0.00 | $1.24 | $1.61 | $0.00 | $0.45 | $3.50 | $0.00 | $0.00 | $7.00 |
| 1858415 | $7.30 | $0.00 | $32.48 | $0.00 | $1.16 | $0.00 | $0.00 | $0.00 | $0.00 | $40.94 |
| 1859515 | $2.55 | $0.43 | $0.00 | $461.22 | $11.34 | $0.00 | $0.00 | $17.20 | $0.00 | $492.74 |
| 1860751 | $426.66 | $0.00 | $117.43 | $1,487.31 | $0.00 | $1,529.92 | $5,287.34 | $4,896.97 | $632.25 | $14,377.88 |
| 1862456 | $74.64 | $0.00 | $0.00 | $0.00 | $429.01 | $0.00 | $0.00 | $953.57 | $92.18 | $1,549.41 |
| 1863347 | $30.00 | $0.00 | $0.22 | $3.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.24 |
| 1871821 | $706.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $706.63 |
| 1874924 | $18.21 | $0.00 | $0.00 | $133.75 | $26.73 | $67.58 | $0.00 | $0.00 | $0.00 | $246.26 |
| 1877150 | $1.25 | $0.00 | $7.93 | $22.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.17 |
| 1878687 | $28.93 | $0.00 | $0.00 | $21.56 | $0.00 | $85.16 | $0.00 | $0.00 | $0.00 | $135.65 |
| 1880435 | $4.88 | $0.00 | $0.00 | $27.96 | $0.00 | $7.86 | $0.00 | $0.00 | $0.00 | $40.70 |
| 1881009 | $6.24 | $0.00 | $0.00 | $6.72 | $0.47 | $15.15 | $0.00 | $0.00 | $0.00 | $28.58 |
| 1884735 | $0.05 | $0.00 | $0.00 | $1,063.72 | $26.35 | $0.38 | $0.00 | $1.69 | $0.13 | $1,092.32 |
| 1898989 | $2.02 | $0.00 | $2.56 | $0.00 | $23.50 | $2.19 | $52.09 | $0.00 | $0.00 | $82.37 |
| 1899104 | $5,195.07 | $0.00 | $659.17 | $9,227.09 | $181.19 | $9,247.18 | $40,207.80 | $2,398.85 | $32.79 | $67,149.13 |
| 1899523 | $3.31 | $0.00 | $0.47 | $0.00 | $2.45 | $0.16 | $5.78 | $0.00 | $0.00 | $12.18 |
| 1901058 | $182.10 | $2.86 | $0.00 | $5.81 | $727.72 | $1.23 | $0.08 | $397.08 | $298.71 | $1,615.58 |
| 1901407 | $3.68 | $0.00 | $0.00 | $0.00 | $0.00 | $13.05 | $0.00 | $0.00 | $0.00 | $16.74 |
| 1901468 | $10.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.42 |
| 1901840 | $1.34 | $0.00 | $0.00 | $0.45 | $0.00 | $23.06 | $0.00 | $0.00 | $0.00 | $24.85 |
| 1902194 | $7.82 | $0.00 | $0.41 | $2.57 | $0.00 | $2.21 | $6.75 | $0.00 | $0.00 | $19.76 |
| 1902495 | $133.07 | $0.00 | $0.00 | $0.00 | $0.00 | $415.48 | $0.00 | $0.00 | $0.00 | $548.55 |
| 1910769 | $0.63 | $0.17 | $0.13 | $25.92 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $26.87 |
| 1912194 | $10.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.86 |
| 1913340 | $0.21 | $0.00 | $0.00 | $0.22 | $0.00 | $1.01 | $0.00 | $0.00 | $0.00 | $1.44 |
| 1913392 | $0.12 | $0.00 | $0.34 | $0.00 | $1.40 | $0.60 | $0.00 | $0.00 | $0.68 | $3.14 |
| 1914154 | $7.40 | $0.00 | $0.00 | $0.00 | $0.00 | $63.57 | $0.00 | $0.00 | $0.00 | $70.97 |
| 1914319 | $0.24 | $0.00 | $0.00 | $2.15 | $2.33 | $0.68 | $0.00 | $0.00 | $0.00 | $5.41 |
| 1914571 | $18.93 | $60.00 | $0.06 | $14.41 | $74.52 | $1.29 | $0.30 | $29.16 | $1.97 | $200.64 |
| 1920654 | $13.01 | $0.00 | $0.00 | $0.00 | $0.00 | $53.26 | $0.00 | $0.00 | $0.00 | $66.27 |
| 1920998 | $0.22 | $0.00 | $0.00 | $1.34 | $1.16 | $12.65 | $0.00 | $0.00 | $0.00 | $15.37 |
| 1921394 | $195.03 | $10.90 | $94.77 | $4,842.04 | $16,762.53 | $502.76 | $431.43 | $0.00 | $0.02 | $22,839.50 |
| 1922104 | $0.43 | $0.00 | $0.00 | $0.00 | $52.82 | $0.00 | $0.00 | $0.00 | $0.00 | $53.25 |
| 1922146 | $1.20 | $0.00 | $0.00 | $6.59 | $13.52 | $0.90 | $0.00 | $4.70 | $0.00 | $26.90 |
| 1923672 | $8.86 | $0.00 | $0.00 | $0.00 | $60.31 | $0.00 | $0.00 | $0.00 | $0.00 | $69.17 |
| 1927208 | $0.02 | $0.00 | $0.00 | $45.92 | $200.95 | $0.00 | $0.00 | $0.00 | $0.00 | $246.90 |
| 1927848 | $3.02 | $0.00 | $0.00 | $215.98 | $12.01 | $13.37 | $0.00 | $0.00 | $0.00 | $244.39 |
| 1931193 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $2.68 | $0.00 | $0.00 | $0.00 | $2.81 |
| 1931523 | $5.95 | $0.00 | $0.00 | $32.67 | $0.00 | $65.44 | $0.00 | $0.00 | $0.00 | $104.05 |
| 1932311 | $2.56 | $0.00 | $0.00 | $25.59 | $0.77 | $8.83 | $0.00 | $0.00 | $0.00 | $37.75 |
| 1932960 | $2.23 | $0.00 | $0.00 | $0.22 | $23.63 | $0.09 | $0.00 | $0.00 | $0.00 | $26.18 |
| 1948028 | $0.69 | $0.00 | $0.00 | $63.05 | $0.00 | $1.10 | $0.00 | $0.00 | $0.00 | $64.83 |
| 1948292 | $18.50 | $0.00 | $0.00 | $1.01 | $7.10 | $0.13 | $0.00 | $0.00 | $0.00 | $26.74 |
| 1952797 | $0.50 | $0.00 | $0.00 | $3.90 | $1.40 | $17.09 | $0.00 | $0.00 | $0.00 | $22.88 |
| 1961026 | $1.36 | $0.00 | $0.00 | $0.00 | $0.00 | $2.11 | $0.00 | $0.00 | $0.00 | $3.47 |
| 1963943 | $134.11 | $0.00 | $1.44 | $917.23 | $53.72 | $0.53 | $13.31 | $15.79 | $29.31 | $1,165.44 |
| 1964929 | $3.89 | $0.00 | $0.30 | $2.15 | $2.18 | $0.26 | $48.16 | $0.00 | $0.00 | $56.93 |
| 1965251 | $263.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $263.04 |
| 1965488 | $5.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.84 |
| 1966038 | $7.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.72 |
| 1966391 | $2.88 | $0.00 | $12.07 | $0.13 | $2.64 | $16.82 | $601.80 | $0.00 | $0.00 | $636.36 |
| 1966394 | $0.11 | $0.00 | $0.00 | $2.01 | $1.03 | $0.95 | $0.00 | $0.00 | $0.00 | $4.11 |
| 1967542 | $11.15 | $0.00 | $0.00 | $1.23 | $64.31 | $1.46 | $0.00 | $84.15 | $0.67 | $162.97 |
| 1968433 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 2009571 | $145.25 | $0.00 | $355.73 | $0.00 | $0.00 | $0.00 | $11,063.56 | $0.00 | $0.00 | $11,564.54 |
| 2013772 | $0.52 | $0.00 | $2.78 | $0.00 | $2.02 | $0.00 | $7.44 | $0.00 | $0.00 | $12.76 |
| 2019265 | $5.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.61 |
| 2052851 | $18.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.96 |
| 2153539 | $177.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $177.14 |
| 2172210 | $0.35 | $0.00 | $0.16 | $0.00 | $0.90 | $0.00 | $11.56 | $0.00 | $0.00 | $12.96 |
| 2194636 | $6.98 | $0.00 | $1.06 | $0.00 | $59.54 | $0.00 | $23.04 | $0.00 | $0.00 | $90.62 |
| 2196264 | $95.49 | $0.00 | $30.99 | $0.00 | $0.00 | $106.70 | $3,831.02 | $0.00 | $0.00 | $4,064.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1738839 | $1.20 | $0.00 | N/A | $0.22 | $0.00 | $7.93 | N/A | $0.00 | $0.00 | $9.36 | $29.85 |
| 1738981 | $5.24 | $0.00 | N/A | $0.69 | $10.86 | $9.05 | N/A | $0.00 | $0.55 | $26.39 | $1,920.83 |
| 1743307 | $0.02 | $0.00 | N/A | $68.53 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $68.55 | $2,758.30 |
| 1744773 | $0.04 | $0.00 | N/A | $0.77 | $0.14 | $0.34 | N/A | $0.00 | $0.00 | $1.29 | $35.93 |
| 1747680 | $1.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.16 | $25.00 |
| 1755428 | $37.95 | $0.00 | N/A | $1.38 | $177.78 | $12.55 | N/A | $1.02 | $0.36 | $231.05 | $5,152.17 |
| 1756205 | $0.22 | $0.00 | N/A | $0.09 | $2.92 | $2.26 | N/A | $0.02 | $0.00 | $5.50 | $91.01 |
| 1758010 | $9.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.86 | $97.14 |
| 1758113 | $2.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.56 | $25.26 |
| 1758465 | $46.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $46.38 | $46.38 |
| 1761557 | $3.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.23 | $31.81 |
| 1765034 | $2.29 | $0.00 | N/A | $0.77 | $0.00 | $47.49 | N/A | $0.00 | $0.00 | $50.56 | $142.69 |
| 1768414 | $16.84 | $0.00 | N/A | $0.12 | $50.09 | $75.10 | N/A | $0.03 | $0.00 | $142.18 | $2,868.01 |
| 1770677 | $2.89 | $0.00 | N/A | $4.40 | $0.25 | $23.89 | N/A | $0.00 | $0.00 | $31.43 | $299.08 |
| 1771388 | $0.15 | $0.00 | N/A | $0.00 | $0.74 | $0.00 | N/A | $0.19 | $0.00 | $1.08 | $82.67 |
| 1771938 | $0.00 | $0.00 | N/A | $0.00 | $19.67 | $0.00 | N/A | $0.00 | $0.00 | $19.68 | $478.73 |
| 1773155 | $0.54 | $0.00 | N/A | $0.00 | $1.05 | $0.09 | N/A | $0.00 | $0.00 | $1.69 | $31.28 |
| 1773184 | $0.87 | $0.00 | N/A | $0.00 | $6.97 | $0.00 | N/A | $0.04 | $0.00 | $7.88 | $191.05 |
| 1778052 | $0.06 | $0.00 | N/A | $0.32 | $0.42 | $0.05 | N/A | $0.00 | $0.00 | $0.85 | $25.00 |
| 1778652 | $0.61 | $0.00 | N/A | $0.28 | $2.71 | $0.00 | N/A | $0.00 | $0.00 | $3.59 | $83.22 |
| 1782691 | $14.45 | $0.00 | N/A | $1.03 | $0.74 | $43.85 | N/A | $0.00 | $0.00 | $60.06 | $362.34 |
| 1783547 | $0.10 | $0.00 | N/A | $0.00 | $0.00 | $20.46 | N/A | $0.00 | $0.00 | $20.56 | $75.82 |
| 1786300 | $3.29 | $0.00 | N/A | $0.00 | $17.79 | $0.00 | N/A | $0.00 | $0.00 | $21.08 | $465.25 |
| 1786335 | $2.37 | $0.00 | N/A | $0.01 | $0.00 | $1.11 | N/A | $0.00 | $0.00 | $3.49 | $27.97 |
| 1789143 | $24.39 | $0.00 | N/A | $0.00 | $0.00 | $897.37 | N/A | $0.00 | $0.00 | $921.75 | $3,524.01 |
| 1792057 | $0.04 | $0.00 | N/A | $0.00 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $0.13 | $25.00 |
| 1793804 | $0.14 | $0.00 | N/A | $0.04 | $0.00 | $0.30 | N/A | $0.00 | $0.00 | $0.48 | $25.00 |
| 1796714 | $2.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.03 | $25.00 |
| 1798089 | $0.02 | $0.00 | N/A | $0.25 | $0.00 | $0.66 | N/A | $0.00 | $0.00 | $0.93 | $25.00 |
| 1798570 | $0.40 | $2.44 | N/A | $0.01 | $1.76 | $0.11 | N/A | $0.00 | $0.00 | $4.72 | $103.31 |
| 1800080 | $0.74 | $0.00 | N/A | $0.00 | $5.09 | $0.00 | N/A | $0.00 | $0.00 | $5.84 | $131.21 |
| 1801029 | $0.30 | $0.00 | N/A | $4.60 | $13.02 | $0.00 | N/A | $0.58 | $1.54 | $20.04 | $807.27 |
| 1802654 | $0.07 | $0.00 | N/A | $0.20 | $0.11 | $1.08 | N/A | $0.00 | $0.00 | $1.45 | $25.00 |
| 1802857 | $0.08 | $0.00 | N/A | $0.32 | $0.49 | $0.20 | N/A | $0.00 | $0.00 | $1.10 | $26.89 |
| 1805738 | $0.26 | $0.00 | N/A | $0.18 | $0.74 | $17.79 | N/A | $0.00 | $0.00 | $18.97 | $92.80 |
| 1805948 | $0.09 | $0.00 | N/A | $0.00 | $0.00 | $0.57 | N/A | $0.00 | $0.00 | $0.66 | $25.00 |
| 1805977 | $25.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $25.14 | $134.92 |
| 1806416 | $0.16 | $0.00 | N/A | $0.78 | $2.04 | $1.33 | N/A | $0.00 | $0.00 | $4.31 | $87.44 |
| 1807177 | $6.08 | $0.00 | N/A | $0.44 | $14.88 | $4.26 | N/A | $0.02 | $0.00 | $25.68 | $461.93 |
| 1808164 | $3.18 | $0.00 | N/A | $0.00 | $114.50 | $0.00 | N/A | $0.00 | $0.00 | $117.68 | $2,816.31 |
| 1810703 | $1.72 | $0.00 | N/A | $1.33 | $12.60 | $19.54 | N/A | $0.05 | $0.39 | $35.63 | $869.29 |
| 1810753 | $0.23 | $0.00 | N/A | $0.00 | $2.37 | $0.00 | N/A | $0.00 | $0.00 | $2.60 | $59.88 |
| 1811886 | $2.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.34 | $25.00 |
| 1812548 | $0.14 | $0.00 | N/A | $0.26 | $0.04 | $0.10 | N/A | $0.00 | $0.01 | $0.54 | $25.00 |
| 1813878 | $7.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.16 | $70.57 |
| 1815188 | $0.02 | $0.00 | N/A | $0.30 | $0.00 | $0.60 | N/A | $0.00 | $0.00 | $0.91 | $25.00 |
| 1816968 | $16.34 | $0.00 | N/A | $1.50 | $68.26 | $23.53 | N/A | $0.00 | $0.00 | $109.62 | $1,967.76 |
| 1816978 | $7.85 | $0.00 | N/A | $4.27 | $11.38 | $0.00 | N/A | $0.00 | $0.00 | $23.50 | $526.12 |
| 1817345 | $0.37 | $0.00 | N/A | $0.00 | $2.25 | $0.00 | N/A | $0.03 | $0.00 | $2.65 | $68.79 |
| 1817664 | $1.21 | $0.00 | N/A | $0.00 | $13,875.01 | $0.00 | N/A | $0.00 | $0.00 | $13,876.22 | $64,884.37 |
| 1818201 | $2.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.25 | $25.00 |
| 1818590 | $4.04 | $0.00 | N/A | $2.79 | $11.07 | $0.00 | N/A | $0.00 | $0.00 | $17.91 | $421.59 |
| 1818820 | $777.69 | $0.00 | N/A | $613.84 | $295.83 | $8,749.05 | N/A | $8.29 | $226.37 | $10,671.07 | $40,549.92 |
| 1819485 | $12,796.77 | $10.79 | N/A | $161.04 | $637.83 | $742.76 | N/A | $0.00 | $0.00 | $14,349.18 | $151,049.85 |
| 1820347 | $4.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.34 | $42.72 |
| 1821982 | $0.18 | $0.00 | N/A | $0.00 | $7.06 | $0.00 | N/A | $0.00 | $0.00 | $7.24 | $173.51 |
| 1822794 | $0.78 | $0.00 | N/A | $0.00 | $1.10 | $0.00 | N/A | $0.00 | $0.00 | $1.88 | $34.40 |
| 1823316 | $71.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $71.68 | $706.30 |
| 1823510 | $0.04 | $0.00 | N/A | $0.03 | $0.21 | $1.13 | N/A | $0.00 | $0.00 | $1.41 | $34.69 |
| 1824112 | $76.68 | $5.76 | N/A | $3.04 | $182.83 | $22.06 | N/A | $17.72 | $13.39 | $321.47 | $11,896.01 |
| 1824459 | $9.63 | $0.00 | N/A | $0.87 | $1.58 | $83.89 | N/A | $0.00 | $0.00 | $95.97 | $475.30 |
| 1826316 | $0.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.21 | $0.00 | $0.62 | $75.27 |
| 1826597 | $0.00 | $0.00 | N/A | $0.34 | $10.48 | $0.24 | N/A | $0.00 | $0.00 | $11.06 | $55.46 |
| 1827535 | $1.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.90 | $25.00 |
| 1827989 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $6.30 | N/A | $0.00 | $0.00 | $6.34 | $25.00 |
| 1828328 | $4.66 | $0.00 | N/A | $0.91 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.57 | $87.86 |
| 1829477 | $0.54 | $7.77 | N/A | $0.00 | $1.51 | $0.00 | N/A | $0.00 | $0.00 | $9.83 | $219.28 |
| 1829552 | $6.11 | $0.25 | N/A | $0.98 | $32.64 | $2.46 | N/A | $0.85 | $0.92 | $44.20 | $1,222.64 |
| 1830078 | $1.31 | $0.00 | N/A | $0.00 | $2.39 | $0.00 | N/A | $0.00 | $0.00 | $3.70 | $70.99 |
| 1830623 | $0.95 | $0.00 | N/A | $4.80 | $0.25 | $0.53 | N/A | $0.00 | $0.00 | $6.52 | $210.42 |
| 1830695 | $0.64 | $0.00 | N/A | $0.00 | $15.00 | $0.00 | N/A | $0.00 | $0.00 | $15.64 | $371.27 |
| 1830956 | $0.01 | $0.00 | N/A | $0.30 | $1.35 | $5.48 | N/A | $0.00 | $0.00 | $7.14 | $48.14 |
| 1831649 | $0.20 | $0.00 | N/A | $2.36 | $0.00 | $0.54 | N/A | $0.00 | $0.00 | $3.10 | $98.97 |
| 1833188 | $0.78 | $0.06 | N/A | $0.38 | $0.91 | $14.52 | N/A | $0.00 | $0.00 | $16.65 | $99.99 |
| 1833226 | $0.13 | $0.00 | N/A | $54.74 | $1,248.44 | $0.15 | N/A | $0.00 | $0.11 | $1,303.56 | $32,575.05 |
| 1834484 | $0.60 | $0.00 | N/A | $0.00 | $2.04 | $0.01 | N/A | $0.08 | $0.00 | $2.72 | $81.41 |
| 1835630 | $4.20 | $0.00 | N/A | $1.33 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $5.66 | $46.24 |
| 1835945 | $0.27 | $0.00 | N/A | $0.00 | $5.55 | $0.00 | N/A | $0.00 | $0.00 | $5.82 | $137.67 |
| 1836114 | $11.94 | $0.00 | N/A | $1.70 | $27.86 | $0.00 | N/A | $0.00 | $0.00 | $41.50 | $868.83 |
| 1839043 | $64.04 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $64.04 | $631.03 |
| 1839065 | $0.17 | $0.00 | N/A | $0.00 | $4.10 | $0.45 | N/A | $0.20 | $0.00 | $4.92 | $169.50 |
| 1839505 | $3.35 | $0.00 | N/A | $0.01 | $2.14 | $4.72 | N/A | $0.07 | $0.15 | $10.44 | $131.26 |
| 1839998 | $0.48 | $0.00 | N/A | $0.00 | $1,530.24 | $0.00 | N/A | $0.00 | $0.00 | $1,530.72 | $37,225.27 |
| 1841803 | $0.25 | $0.00 | N/A | $0.57 | $0.00 | $1.44 | N/A | $0.00 | $0.00 | $2.26 | $30.57 |
| 1842423 | $0.02 | $0.00 | N/A | $0.00 | $0.07 | $1.07 | N/A | $0.00 | $0.00 | $1.16 | $25.00 |
| 1844717 | $313.87 | $0.00 | N/A | $0.00 | $1,212.39 | $0.00 | N/A | $32.44 | $122.91 | $1,681.62 | $47,696.13 |
| 1847752 | $1.60 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.60 | $25.00 |
| 1847826 | $1.22 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.22 | $25.00 |
| 1849567 | $3.58 | $0.00 | N/A | $0.00 | $0.21 | $0.00 | N/A | $0.00 | $0.00 | $3.80 | $40.44 |
| 1850103 | $0.32 | $0.00 | N/A | $4.89 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.22 | $200.17 |
| 1850577 | $0.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $10.51 | $11.29 | $378.36 |
| 1850626 | $3.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.94 | $38.82 |
| 1850889 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $0.15 | N/A | $0.00 | $0.00 | $0.24 | $25.00 |
| 1852643 | $0.01 | $0.10 | N/A | $0.06 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.16 | $25.00 |
| 1853673 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | $25.00 |
| 1854111 | $0.02 | $0.00 | N/A | $0.00 | $0.00 | $0.73 | N/A | $0.00 | $0.00 | $0.75 | $25.00 |
| 1855690 | $6.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.34 | $62.50 |
| 1856382 | $0.05 | $0.00 | N/A | $0.10 | $0.00 | $0.30 | N/A | $0.00 | $0.00 | $0.45 | $25.00 |
| 1858415 | $1.67 | $0.00 | N/A | $0.00 | $0.32 | $0.00 | N/A | $0.00 | $0.00 | $1.99 | $65.34 |
| 1859515 | $0.58 | $0.07 | N/A | $28.26 | $3.09 | $0.00 | N/A | $0.08 | $0.00 | $32.08 | $524.82 |
| 1860751 | $97.69 | $0.00 | N/A | $91.12 | $0.00 | $1,045.51 | N/A | $23.29 | $172.58 | $1,430.20 | $28,821.26 |
| 1862456 | $17.09 | $0.00 | N/A | $0.00 | $116.71 | $0.00 | N/A | $4.54 | $25.16 | $163.50 | $5,401.29 |
| 1863347 | $6.87 | $0.00 | N/A | $0.18 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.05 | $75.40 |
| 1871821 | $161.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $161.80 | $1,594.25 |
| 1874924 | $4.17 | $0.00 | N/A | $8.19 | $7.27 | $46.18 | N/A | $0.00 | $0.00 | $65.82 | $716.76 |
| 1877150 | $0.29 | $0.00 | N/A | $1.41 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.70 | $33.86 |
| 1878687 | $6.62 | $0.00 | N/A | $1.32 | $0.00 | $58.19 | N/A | $0.00 | $0.00 | $66.14 | $331.39 |
| 1880435 | $1.12 | $0.00 | N/A | $1.71 | $0.00 | $5.37 | N/A | $0.00 | $0.00 | $8.20 | $48.90 |
| 1881009 | $1.43 | $0.00 | N/A | $0.41 | $0.13 | $10.36 | N/A | $0.00 | $0.00 | $12.32 | $40.90 |
| 1884735 | $0.01 | $0.00 | N/A | $65.17 | $7.17 | $0.26 | N/A | $0.01 | $0.04 | $72.65 | $2,802.39 |
| 1898989 | $0.46 | $0.00 | N/A | $0.00 | $6.39 | $1.50 | N/A | $0.00 | $0.00 | $8.36 | $231.79 |
| 1899104 | $1,189.53 | $0.00 | N/A | $565.31 | $49.29 | $6,319.31 | N/A | $11.41 | $8.95 | $8,143.80 | $112,348.71 |
| 1899523 | $0.76 | $0.00 | N/A | $0.00 | $0.67 | $0.11 | N/A | $0.00 | $0.00 | $1.54 | $31.70 |
| 1901058 | $41.70 | $0.50 | N/A | $0.36 | $197.97 | $0.84 | N/A | $1.89 | $81.54 | $324.79 | $8,757.97 |
| 1901407 | $0.84 | $0.00 | N/A | $0.00 | $0.00 | $8.92 | N/A | $0.00 | $0.00 | $9.76 | $40.95 |
| 1901468 | $2.39 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.39 | $25.00 |
| 1901840 | $0.31 | $0.00 | N/A | $0.03 | $0.00 | $15.76 | N/A | $0.00 | $0.00 | $16.09 | $61.79 |
| 1902194 | $1.79 | $0.00 | N/A | $0.16 | $0.00 | $1.51 | N/A | $0.00 | $0.00 | $3.46 | $38.18 |
| 1902495 | $30.47 | $0.00 | N/A | $0.00 | $0.00 | $283.93 | N/A | $0.00 | $0.00 | $314.40 | $1,339.20 |
| 1910769 | $0.14 | $0.03 | N/A | $1.59 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.76 | $66.24 |
| 1912194 | $2.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.49 | $25.00 |
| 1913340 | $0.05 | $0.00 | N/A | $0.01 | $0.00 | $0.69 | N/A | $0.00 | $0.00 | $0.75 | $25.00 |
| 1913392 | $0.03 | $0.00 | N/A | $0.00 | $0.38 | $0.41 | N/A | $0.00 | $0.19 | $1.00 | $25.00 |
| 1914154 | $1.69 | $0.00 | N/A | $0.00 | $0.00 | $43.44 | N/A | $0.00 | $0.00 | $45.14 | $175.66 |
| 1914319 | $0.06 | $0.00 | N/A | $0.13 | $0.63 | $0.46 | N/A | $0.00 | $0.00 | $1.29 | $25.00 |
| 1914571 | $4.33 | $10.51 | N/A | $0.88 | $20.27 | $0.88 | N/A | $0.14 | $0.54 | $37.56 | $879.56 |
| 1920654 | $2.98 | $0.00 | N/A | $0.00 | $0.00 | $36.40 | N/A | $0.00 | $0.00 | $39.38 | $162.54 |
| 1920998 | $0.05 | $0.00 | N/A | $0.08 | $0.32 | $8.64 | N/A | $0.00 | $0.00 | $9.09 | $43.12 |
| 1921394 | $44.66 | $1.91 | N/A | $296.66 | $4,560.14 | $343.58 | N/A | $0.00 | $0.01 | $5,246.95 | $125,241.06 |
| 1922104 | $0.10 | $0.00 | N/A | $0.00 | $14.37 | $0.00 | N/A | $0.00 | $0.00 | $14.47 | $350.47 |
| 1922146 | $0.28 | $0.00 | N/A | $0.40 | $3.68 | $0.61 | N/A | $0.02 | $0.00 | $4.99 | $118.07 |
| 1923672 | $2.03 | $0.00 | N/A | $0.00 | $16.41 | $0.00 | N/A | $0.00 | $0.00 | $18.44 | $419.06 |
| 1927208 | $0.01 | $0.00 | N/A | $2.81 | $54.67 | $0.00 | N/A | $0.00 | $0.00 | $57.49 | $1,442.97 |
| 1927848 | $0.69 | $0.00 | N/A | $13.23 | $3.27 | $9.14 | N/A | $0.00 | $0.00 | $26.33 | $652.32 |
| 1931193 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $1.83 | N/A | $0.00 | $0.00 | $1.86 | $25.00 |
| 1931523 | $1.36 | $0.00 | N/A | $2.00 | $0.00 | $44.72 | N/A | $0.00 | $0.00 | $48.08 | $152.13 |
| 1932311 | $0.59 | $0.00 | N/A | $1.57 | $0.21 | $6.04 | N/A | $0.00 | $0.00 | $8.40 | $96.07 |
| 1932960 | $0.51 | $0.00 | N/A | $0.01 | $6.43 | $0.06 | N/A | $0.00 | $0.00 | $7.01 | $162.18 |
| 1948028 | $0.16 | $0.00 | N/A | $3.86 | $0.00 | $0.75 | N/A | $0.00 | $0.00 | $4.77 | $69.59 |
| 1948292 | $4.24 | $0.00 | N/A | $0.06 | $1.93 | $0.09 | N/A | $0.00 | $0.00 | $6.32 | $91.55 |
| 1952797 | $0.11 | $0.00 | N/A | $0.24 | $0.38 | $11.68 | N/A | $0.00 | $0.00 | $12.41 | $35.29 |
| 1961026 | $0.31 | $0.00 | N/A | $0.00 | $0.00 | $1.44 | N/A | $0.00 | $0.00 | $1.76 | $25.00 |
| 1963943 | $30.71 | $0.00 | N/A | $56.20 | $14.62 | $0.36 | N/A | $0.08 | $8.00 | $109.95 | $3,246.20 |
| 1964929 | $0.89 | $0.00 | N/A | $0.13 | $0.59 | $0.18 | N/A | $0.00 | $0.00 | $1.79 | $87.71 |
| 1965251 | $60.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $60.23 | $323.26 |
| 1965488 | $1.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.34 | $25.00 |
| 1966038 | $1.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.77 | $25.00 |
| 1966391 | $0.66 | $0.00 | N/A | $0.01 | $0.72 | $11.50 | N/A | $0.00 | $0.00 | $12.88 | $649.23 |
| 1966394 | $0.02 | $0.00 | N/A | $0.12 | $0.28 | $0.65 | N/A | $0.00 | $0.00 | $1.08 | $25.00 |
| 1967542 | $2.55 | $0.00 | N/A | $0.08 | $17.50 | $1.00 | N/A | $0.40 | $0.18 | $21.70 | $596.82 |
| 1968433 | $3.89 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.89 | $38.36 |
| 2009571 | $33.26 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $33.26 | $14,154.19 |
| 2013772 | $0.12 | $0.00 | N/A | $0.00 | $0.55 | $0.00 | N/A | $0.00 | $0.00 | $0.67 | $25.00 |
| 2019265 | $1.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.28 | $25.00 |
| 2052851 | $4.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.34 | $42.77 |
| 2153539 | $40.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $40.56 | $399.65 |
| 2172210 | $0.08 | $0.00 | N/A | $0.00 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $0.33 | $25.00 |
| 2194636 | $1.60 | $0.00 | N/A | $0.00 | $16.20 | $0.00 | N/A | $0.00 | $0.00 | $17.79 | $438.89 |
| 2196264 | $21.87 | $0.00 | N/A | $0.00 | $0.00 | $72.91 | N/A | $0.00 | $0.00 | $94.78 | $4,158.97 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2219150 | $85.98 | $0.00 | $0.00 | $0.00 | $3,169.71 | $0.00 | $0.00 | $0.00 | $0.00 | $3,255.69 | $83.70 | $0.00 | $0.00 | $0.00 | $593.03 | $0.00 | $0.00 | $0.00 | $0.00 | $676.73 | $19.17 | $0.00 | N/A | $0.00 | $161.33 | $0.00 | N/A | $0.00 | $0.00 | $180.49 | $4,112.91 |
| 2254296 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.17 | $0.00 | $0.30 | $0.00 | $0.16 | $0.00 | $2.56 | $0.00 | $0.00 | $3.19 | $0.04 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.08 | $25.00 |
| 2256993 | $0.23 | $0.00 | $0.00 | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $1.62 | $0.22 | $0.00 | $0.00 | $0.00 | $0.00 | $1.71 | $0.00 | $0.00 | $0.00 | $1.93 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $1.16 | N/A | $0.00 | $0.00 | $1.22 | $25.00 |
| 2258074 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.04 | $0.00 | $0.00 | $2.96 | $61.84 | $2.55 | $0.00 | $0.00 | $0.00 | $70.39 | $0.70 | $0.00 | N/A | $0.18 | $16.82 | $1.74 | N/A | $0.00 | $0.00 | $19.44 | $89.82 |
| 2259870 | $1.07 | $0.00 | $0.00 | $0.00 | $88.87 | $0.63 | $0.00 | $0.00 | $85.14 | $175.70 | $1.04 | $0.00 | $0.00 | $0.00 | $16.62 | $0.76 | $0.00 | $0.00 | $10.19 | $28.62 | $0.24 | $0.00 | N/A | $0.00 | $4.52 | $0.52 | N/A | $0.00 | $2.78 | $8.07 | $212.39 |
| 2262300 | $23.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.81 | $23.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.18 | $5.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.31 | $52.29 |
| 2262500 | $66.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.37 | $64.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.61 | $14.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.79 | $145.77 |
| 2262724 | $7.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.68 | $7.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.47 | $1.71 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.71 | $25.00 |
| 2262871 | $1.78 | $0.00 | $0.00 | $3.45 | $28.30 | $0.00 | $0.00 | $0.00 | $0.00 | $33.54 | $1.74 | $0.00 | $0.00 | $2.46 | $5.29 | $0.00 | $0.00 | $0.00 | $0.00 | $9.49 | $0.40 | $0.00 | N/A | $0.15 | $1.44 | $0.00 | N/A | $0.00 | $0.00 | $1.99 | $45.01 |
| 2263449 | $3.20 | $0.00 | $0.03 | $161.82 | $0.00 | $2.20 | $0.24 | $0.00 | $0.00 | $167.49 | $3.11 | $0.00 | $0.09 | $115.20 | $0.00 | $2.70 | $1.17 | $0.00 | $0.00 | $122.27 | $0.71 | $0.00 | N/A | $7.06 | $0.00 | $1.84 | N/A | $0.00 | $0.00 | $9.61 | $299.37 |
| 2263536 | $1.01 | $25.63 | $0.00 | $0.00 | $11.63 | $0.00 | $0.00 | $0.00 | $0.00 | $38.26 | $0.98 | $9.10 | $0.00 | $0.00 | $2.18 | $0.00 | $0.00 | $0.00 | $0.00 | $12.25 | $0.22 | $1.59 | N/A | $0.00 | $0.59 | $0.00 | N/A | $0.00 | $0.00 | $2.41 | $52.92 |
| 2264534 | $101.01 | $0.00 | $0.00 | $0.00 | $699.93 | $0.00 | $0.00 | $0.00 | $14.75 | $815.70 | $98.34 | $0.00 | $0.00 | $0.00 | $130.95 | $0.00 | $0.00 | $0.00 | $1.77 | $231.06 | $22.52 | $0.00 | N/A | $0.00 | $35.62 | $0.00 | N/A | $0.00 | $0.48 | $58.62 | $1,105.38 |
| 2265193 | $193.02 | $0.00 | $0.00 | $155.04 | $3,223.29 | $234.71 | $0.00 | $0.00 | $0.00 | $3,806.06 | $187.90 | $0.00 | $0.00 | $110.36 | $602.99 | $287.16 | $0.00 | $0.00 | $0.00 | $1,188.41 | $43.02 | $0.00 | N/A | $6.76 | $164.04 | $196.24 | N/A | $0.00 | $0.00 | $410.06 | $5,404.52 |
| 2265488 | $7.23 | $0.00 | $0.00 | $0.00 | $62.12 | $0.00 | $0.00 | $0.00 | $0.00 | $69.35 | $7.04 | $0.00 | $0.00 | $0.00 | $11.62 | $0.00 | $0.00 | $0.00 | $0.00 | $18.66 | $1.61 | $0.00 | N/A | $0.00 | $3.16 | $0.00 | N/A | $0.00 | $0.00 | $4.77 | $92.78 |
| 2266054 | $28.89 | $0.00 | $0.00 | $11.61 | $455.58 | $0.00 | $0.00 | $0.00 | $0.00 | $496.08 | $28.12 | $0.00 | $0.00 | $8.27 | $85.23 | $0.00 | $0.00 | $0.00 | $0.00 | $121.63 | $6.44 | $0.00 | N/A | $0.51 | $23.19 | $0.00 | N/A | $0.00 | $0.00 | $30.13 | $647.84 |
| 2266836 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $2.82 | $0.00 | $3.10 | $0.00 | $0.00 | $0.00 | $6.01 | $0.02 | $0.00 | N/A | $0.17 | $0.00 | $2.12 | N/A | $0.00 | $0.00 | $2.31 | $25.00 |
| 2267177 | $0.20 | $0.00 | $0.00 | $5.03 | $0.00 | $0.00 | $1.92 | $0.00 | $0.00 | $7.15 | $0.20 | $0.00 | $0.00 | $3.58 | $0.00 | $0.00 | $9.19 | $0.00 | $0.00 | $12.97 | $0.05 | $0.00 | N/A | $0.22 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.26 | $25.00 |
| 2267344 | $2.46 | $0.00 | $0.00 | $0.00 | $98.71 | $0.00 | $0.00 | $0.00 | $0.00 | $101.16 | $2.39 | $0.00 | $0.00 | $0.00 | $18.47 | $0.00 | $0.00 | $0.00 | $0.00 | $20.86 | $0.55 | $0.00 | N/A | $0.00 | $5.02 | $0.00 | N/A | $0.00 | $0.00 | $5.57 | $127.59 |
| 2267704 | $24.59 | $0.00 | $0.08 | $10.20 | $1,252.15 | $1.20 | $1.18 | $0.00 | $0.00 | $1,289.41 | $23.94 | $0.00 | $0.31 | $7.26 | $234.27 | $1.46 | $5.66 | $0.00 | $0.00 | $272.91 | $5.48 | $0.00 | N/A | $0.44 | $63.73 | $1.00 | N/A | $0.00 | $0.00 | $70.66 | $1,632.97 |
| 2267917 | $8.15 | $0.00 | $0.00 | $0.00 | $137.04 | $0.00 | $0.00 | $0.00 | $0.00 | $145.19 | $7.93 | $0.00 | $0.00 | $0.00 | $25.64 | $0.00 | $0.00 | $0.00 | $0.00 | $33.57 | $1.82 | $0.00 | N/A | $0.00 | $6.97 | $0.00 | N/A | $0.00 | $0.00 | $8.79 | $187.54 |
| 2267962 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | $0.00 | $20.84 | $0.00 | $0.18 | $0.00 | $0.00 | $0.00 | $22.15 | $0.26 | $0.00 | N/A | $1.28 | $0.00 | $0.12 | N/A | $0.00 | $0.00 | $1.66 | $25.00 |
| 2280120 | $0.29 | $0.00 | $0.00 | $12.25 | $0.00 | $0.78 | $0.00 | $0.00 | $0.00 | $13.32 | $0.28 | $0.00 | $0.00 | $8.72 | $0.00 | $0.95 | $0.00 | $0.00 | $0.00 | $9.95 | $0.07 | $0.00 | N/A | $0.53 | $0.00 | $0.65 | N/A | $0.00 | $0.00 | $1.25 | $25.00 |
| 2281522 | $0.01 | $0.00 | $0.00 | $77.43 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $77.44 | $0.01 | $0.00 | $0.00 | $55.11 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $55.13 | $0.00 | $0.00 | N/A | $3.38 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $3.39 | $135.96 |
| 2282092 | $85.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.62 | $83.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.36 | $19.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.09 | $188.06 |
| 2284200 | $25.20 | $0.00 | $0.00 | $3.77 | $3,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,128.96 | $24.53 | $0.00 | $0.00 | $2.68 | $579.98 | $0.00 | $0.00 | $0.00 | $0.00 | $607.20 | $5.62 | $0.00 | N/A | $0.16 | $157.78 | $0.00 | N/A | $0.00 | $0.00 | $163.56 | $3,899.71 |
| 2285488 | $0.17 | $0.00 | $0.00 | $5.86 | $0.00 | $1.57 | $0.00 | $0.00 | $0.00 | $7.60 | $0.16 | $0.00 | $0.00 | $4.17 | $0.00 | $1.92 | $0.00 | $0.00 | $0.00 | $6.25 | $0.04 | $0.00 | N/A | $0.26 | $0.00 | $1.31 | N/A | $0.00 | $0.00 | $1.60 | $25.00 |
| 2285563 | $11.68 | $0.00 | $0.44 | $0.00 | $75.24 | $1.97 | $13.48 | $0.00 | $0.00 | $102.82 | $11.37 | $0.00 | $1.66 | $0.00 | $14.08 | $2.42 | $64.53 | $0.00 | $0.00 | $94.05 | $2.60 | $0.00 | N/A | $0.00 | $3.83 | $1.65 | N/A | $0.00 | $0.00 | $8.08 | $204.95 |
| 2285751 | $129.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.63 | $126.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.20 | $28.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $28.90 | $284.72 |
| 2287232 | $1.67 | $435.09 | $0.00 | $143.61 | $0.00 | $6.02 | $0.00 | $0.00 | $0.00 | $586.39 | $1.63 | $154.43 | $0.00 | $102.24 | $0.00 | $7.37 | $0.00 | $0.00 | $0.00 | $265.67 | $0.37 | $27.05 | N/A | $6.26 | $0.00 | $5.04 | N/A | $0.00 | $0.00 | $38.72 | $890.78 |
| 2287513 | $3.70 | $0.00 | $0.00 | $0.00 | $53.98 | $0.00 | $0.00 | $0.00 | $0.00 | $57.69 | $3.61 | $0.00 | $0.00 | $0.00 | $10.10 | $0.00 | $0.00 | $0.00 | $0.00 | $13.71 | $0.83 | $0.00 | N/A | $0.00 | $2.75 | $0.00 | N/A | $0.00 | $0.00 | $3.57 | $74.96 |
| 2288204 | $0.10 | $0.00 | $0.00 | $0.63 | $2.76 | $0.00 | $2.39 | $0.00 | $0.00 | $5.89 | $0.10 | $0.00 | $0.00 | $0.45 | $0.52 | $0.00 | $11.45 | $0.00 | $0.00 | $12.51 | $0.02 | $0.00 | N/A | $0.03 | $0.14 | $0.00 | N/A | $0.00 | $0.00 | $0.19 | $25.00 |
| 2288482 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.44 | $0.00 | $0.00 | $1.08 | $18.33 | $0.09 | $0.00 | $150.64 | $0.00 | $192.58 | $5.14 | $0.00 | N/A | $0.07 | $4.99 | $0.06 | N/A | $0.72 | $0.00 | $10.97 | $203.54 |
| 2288710 | $1.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.59 | $0.00 | $0.00 | $0.00 | $2.46 | $1.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.72 | $0.00 | $0.00 | $0.00 | $2.54 | $0.42 | $0.00 | N/A | $0.00 | $0.00 | $0.49 | N/A | $0.00 | $0.00 | $0.91 | $25.00 |
| 2289249 | $11.23 | $0.00 | $0.00 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.75 | $10.93 | $0.00 | $0.00 | $18.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.81 | $2.50 | $0.00 | N/A | $1.16 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.66 | $71.22 |
| 2291646 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.36 | $0.00 | $0.00 | $0.00 | $184.73 | $0.00 | $0.00 | $0.00 | $0.00 | $202.10 | $3.98 | $0.00 | N/A | $0.00 | $50.26 | $0.00 | N/A | $0.00 | $0.00 | $54.23 | $256.33 |
| 2292024 | $10.89 | $0.00 | $0.00 | $0.00 | $498.37 | $0.00 | $0.00 | $0.00 | $0.00 | $509.26 | $10.60 | $0.00 | $0.00 | $0.00 | $93.24 | $0.00 | $0.00 | $0.00 | $0.00 | $103.84 | $2.43 | $0.00 | N/A | $0.00 | $25.37 | $0.00 | N/A | $0.00 | $0.00 | $27.79 | $640.90 |
| 2292163 | $5.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.71 | $5.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.55 | $1.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.27 | $25.00 |
| 2292394 | $0.03 | $0.00 | $0.00 | $533.63 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 | $533.80 | $0.03 | $0.00 | $0.00 | $379.90 | $0.00 | $0.16 | $0.00 | $0.00 | $0.00 | $380.09 | $0.01 | $0.00 | N/A | $23.28 | $0.00 | $0.11 | N/A | $0.00 | $0.00 | $23.39 | $937.28 |
| 2292451 | $10.60 | $4.50 | $0.00 | $4.55 | $245.05 | $0.30 | $0.00 | $44.81 | $22.99 | $332.79 | $10.32 | $1.60 | $0.00 | $3.24 | $45.85 | $0.37 | $0.00 | $77.87 | $2.75 | $142.00 | $2.36 | $0.28 | N/A | $0.20 | $12.47 | $0.25 | N/A | $0.37 | $0.75 | $16.69 | $491.48 |
| 2292594 | $29.64 | $0.00 | $0.00 | $3.14 | $3.45 | $9.25 | $0.00 | $0.00 | $0.00 | $45.48 | $28.86 | $0.00 | $0.00 | $2.23 | $0.65 | $11.32 | $0.00 | $0.00 | $0.00 | $43.06 | $6.61 | $0.00 | N/A | $0.14 | $0.18 | $7.74 | N/A | $0.00 | $0.00 | $14.66 | $103.19 |
| 2295893 | $0.43 | $21.58 | $0.00 | $0.00 | $48.32 | $0.00 | $0.00 | $0.00 | $0.00 | $70.33 | $0.42 | $7.66 | $0.00 | $0.00 | $9.04 | $0.00 | $0.00 | $0.00 | $0.00 | $17.12 | $0.10 | $1.34 | N/A | $0.00 | $2.46 | $0.00 | N/A | $0.00 | $0.00 | $3.90 | $91.34 |
| 2296147 | $4.67 | $0.00 | $0.00 | $0.00 | $34.05 | $0.00 | $0.00 | $0.00 | $0.00 | $38.72 | $4.54 | $0.00 | $0.00 | $0.00 | $6.37 | $0.00 | $0.00 | $0.00 | $0.00 | $10.91 | $1.04 | $0.00 | N/A | $0.00 | $1.73 | $0.00 | N/A | $0.00 | $0.00 | $2.77 | $52.40 |
| 2297643 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.84 | $0.00 | $0.00 | $20.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.87 | $0.42 | $0.00 | N/A | $1.23 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.65 | $25.00 |
| 2297831 | $0.47 | $0.00 | $0.00 | $0.00 | $87.21 | $0.16 | $0.00 | $0.00 | $0.00 | $87.84 | $0.46 | $0.00 | $0.00 | $0.00 | $16.31 | $0.19 | $0.00 | $0.00 | $0.00 | $16.97 | $0.11 | $0.00 | N/A | $0.00 | $4.44 | $0.13 | N/A | $0.00 | $0.00 | $4.68 | $109.47 |
| 2298673 | $1.20 | $0.00 | $0.00 | $22.29 | $0.00 | $2.35 | $0.00 | $0.00 | $0.00 | $25.83 | $1.16 | $0.00 | $0.00 | $15.87 | $0.00 | $2.88 | $0.00 | $0.00 | $0.00 | $19.91 | $0.27 | $0.00 | N/A | $0.97 | $0.00 | $1.97 | N/A | $0.00 | $0.00 | $3.20 | $48.94 |
| 2302295 | $4.17 | $0.00 | $0.00 | $18.99 | $85.59 | $0.00 | $0.03 | $0.00 | $0.00 | $108.79 | $4.06 | $0.00 | $0.00 | $13.52 | $16.01 | $0.00 | $0.15 | $0.00 | $0.00 | $33.75 | $0.93 | $0.00 | N/A | $0.83 | $4.36 | $0.00 | N/A | $0.00 | $0.00 | $6.12 | $148.65 |
| 2303240 | $354.25 | $0.00 | $1.43 | $8,884.65 | $10.35 | $407.03 | $2.57 | $0.00 | $0.00 | $9,660.29 | $344.88 | $0.00 | $5.34 | $6,325.11 | $1.94 | $498.02 | $12.31 | $0.00 | $0.00 | $7,187.60 | $78.97 | $0.00 | N/A | $387.52 | $0.53 | $340.34 | N/A | $0.00 | $0.00 | $807.35 | $17,655.24 |
| 2303863 | $17.31 | $0.04 | $0.01 | $298.36 | $0.69 | $34.70 | $0.00 | $0.00 | $0.00 | $351.11 | $16.85 | $0.01 | $0.03 | $212.41 | $0.13 | $42.46 | $0.01 | $0.00 | $0.00 | $271.90 | $3.86 | $0.00 | N/A | $13.01 | $0.04 | $29.01 | N/A | $0.00 | $0.00 | $45.92 | $668.92 |
| 2308267 | $0.25 | $13.03 | $0.00 | $9.57 | $0.00 | $0.30 | $0.00 | $0.00 | $0.00 | $23.15 | $0.25 | $4.63 | $0.00 | $6.82 | $0.00 | $0.36 | $0.00 | $0.00 | $0.00 | $12.05 | $0.06 | $0.81 | N/A | $0.42 | $0.00 | $0.25 | N/A | $0.00 | $0.00 | $1.53 | $36.73 |
| 2308363 | $0.04 | $0.00 | $0.00 | $2.98 | $33.82 | $0.52 | $0.00 | $0.00 | $22.52 | $59.89 | $0.04 | $0.00 | $0.00 | $2.12 | $6.33 | $0.64 | $0.00 | $0.00 | $2.70 | $11.82 | $0.01 | $0.00 | N/A | $0.13 | $1.72 | $0.44 | N/A | $0.00 | $0.74 | $3.03 | $74.73 |
| 2311034 | $6.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.70 | $6.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.52 | $1.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.49 | $25.00 |
| 2311955 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.73 | $0.00 | $0.00 | $0.00 | $30.92 | $0.00 | $0.00 | $0.00 | $0.00 | $34.65 | $0.85 | $0.00 | N/A | $0.00 | $8.41 | $0.00 | N/A | $0.00 | $0.00 | $9.26 | $43.91 |
| 2312081 | $175.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.25 | $170.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $170.62 | $39.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $39.07 | $384.93 |
| 2314120 | $23.80 | $0.00 | $0.00 | $18.70 | $258.30 | $0.09 | $0.00 | $0.00 | $0.00 | $300.88 | $23.17 | $0.00 | $0.00 | $13.31 | $48.32 | $0.11 | $0.00 | $0.00 | $0.00 | $84.90 | $5.31 | $0.00 | N/A | $0.82 | $13.15 | $0.07 | N/A | $0.00 | $0.00 | $19.34 | $405.12 |
| 2315072 | $4.88 | $0.00 | $0.00 | $0.00 | $0.00 | $3.06 | $0.00 | $0.00 | $0.00 | $7.94 | $4.75 | $0.00 | $0.00 | $0.00 | $0.00 | $3.74 | $0.00 | $0.00 | $0.00 | $8.49 | $1.09 | $0.00 | N/A | $0.00 | $0.00 | $2.55 | N/A | $0.00 | $0.00 | $3.64 | $25.00 |
| 2316483 | $26.44 | $0.00 | $0.00 | $468.14 | $0.00 | $68.03 | $0.00 | $164.68 | $0.00 | $727.29 | $25.74 | $0.00 | $0.00 | $333.24 | $0.00 | $83.23 | $0.00 | $286.20 | $0.00 | $728.41 | $5.89 | $0.00 | N/A | $20.42 | $0.00 | $56.88 | N/A | $1.36 | $0.00 | $84.55 | $1,540.24 |
| 2316532 | $3.91 | $0.00 | $0.00 | $20.40 | $858.00 | $1.18 | $0.00 | $22.98 | $0.00 | $906.47 | $3.81 | $0.00 | $0.00 | $14.53 | $160.53 | $1.44 | $0.00 | $39.93 | $0.00 | $220.23 | $0.87 | $0.00 | N/A | $0.89 | $43.67 | $0.98 | N/A | $0.19 | $0.00 | $46.60 | $1,173.30 |
| 2317188 | $20.88 | $0.00 | $0.00 | $1.57 | $204.32 | $0.00 | $0.00 | $0.00 | $0.00 | $226.76 | $20.32 | $0.00 | $0.00 | $1.12 | $38.23 | $0.00 | $0.00 | $0.00 | $0.00 | $59.67 | $4.65 | $0.00 | N/A | $0.07 | $10.40 | $0.00 | N/A | $0.00 | $0.00 | $15.12 | $301.55 |
| 2318444 | $76.81 | $0.00 | $0.00 | $202.94 | $34.51 | $0.00 | $0.00 | $0.00 | $0.00 | $314.26 | $74.78 | $0.00 | $0.00 | $144.47 | $6.46 | $0.00 | $0.00 | $0.00 | $0.00 | $225.71 | $17.12 | $0.00 | N/A | $8.85 | $1.76 | $0.00 | N/A | $0.00 | $0.00 | $27.73 | $567.70 |
| 2318454 | $14.64 | $0.00 | $0.00 | $13.03 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $27.69 | $14.26 | $0.00 | $0.00 | $9.27 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $23.56 | $3.26 | $0.00 | N/A | $0.57 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $3.85 | $55.10 |
| 2319735 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.50 | $0.00 | $0.00 | $0.00 | $30.30 | $0.00 | $0.00 | $0.00 | $0.00 | $50.80 | $4.69 | $0.00 | N/A | $0.00 | $8.24 | $0.00 | N/A | $0.00 | $0.00 | $12.94 | $63.73 |
| 2321005 | $15.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.07 | $14.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.67 | $3.36 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.36 | $33.10 |
| 2321128 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.03 | $0.00 | $0.00 | $25.81 | $59.51 | $0.00 | $0.00 | $157.07 | $0.00 | $255.42 | $2.98 | $0.00 | N/A | $1.58 | $16.19 | $0.00 | N/A | $0.75 | $0.00 | $21.50 | $276.91 |
| 2321271 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.31 | $0.00 | $0.00 | $5.65 | $105.34 | $7.43 | $0.00 | $0.00 | $6.26 | $129.98 | $1.21 | $0.00 | N/A | $0.35 | $28.66 | $5.07 | N/A | $0.00 | $1.71 | $37.00 | $166.98 |
| 2321480 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.85 | $0.00 | $0.00 | $42.75 | $51.89 | $0.00 | $0.00 | $67.68 | $8.79 | $185.97 | $3.40 | $0.00 | N/A | $2.62 | $14.12 | $0.00 | N/A | $0.32 | $2.40 | $22.86 | $208.82 |
| 2321558 | $60.76 | $3,126.94 | $0.00 | $435.69 | $222.27 | $259.22 | $0.00 | $0.00 | $0.00 | $4,104.88 | $59.15 | $1,109.89 | $0.00 | $310.18 | $41.58 | $317.17 | $0.00 | $0.00 | $0.00 | $1,837.97 | $13.54 | $194.40 | N/A | $19.00 | $11.31 | $216.74 | N/A | $0.00 | $0.00 | $455.01 | $6,397.85 |
| 2322134 | $51.49 | $0.00 | $0.00 | $2.20 | $246.43 | $2.33 | $0.00 | $499.13 | $0.00 | $801.56 | $50.12 | $0.00 | $0.00 | $1.56 | $46.10 | $2.85 | $0.00 | $867.45 | $0.00 | $968.09 | $11.48 | $0.00 | N/A | $0.10 | $12.54 | $1.95 | N/A | $4.13 | $0.00 | $30.19 | $1,799.83 |
| 2322898 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.55 | $0.00 | $0.00 | $10.76 | $2.64 | $1.09 | $0.00 | $0.00 | $0.00 | $16.04 | $0.35 | $0.00 | N/A | $0.66 | $0.72 | $0.75 | N/A | $0.00 | $0.00 | $2.48 | $25.00 |
| 2323359 | $142.21 | $0.00 | $0.00 | $43.43 | $2,781.45 | $38.99 | $0.00 | $22.58 | $804.81 | $3,833.47 | $138.44 | $0.00 | $0.00 | $30.92 | $520.33 | $47.70 | $0.00 | $39.24 | $96.35 | $872.97 | $31.70 | $0.00 | N/A | $1.89 | $141.55 | $32.60 | N/A | $0.19 | $26.30 | $234.23 | $4,940.67 |
| 2326750 | $0.86 | $0.00 | $0.00 | $23.54 | $2.07 | $0.21 | $0.00 | $0.00 | $0.00 | $26.69 | $0.84 | $0.00 | $0.00 | $16.76 | $0.39 | $0.26 | $0.00 | $0.00 | $0.00 | $18.24 | $0.19 | $0.00 | N/A | $1.03 | $0.11 | $0.18 | N/A | $0.00 | $0.00 | $1.50 | $46.43 |
| 2326873 | $46.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.92 | $45.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.68 | $10.46 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.46 | $103.06 |
| 2329270 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.58 | $0.00 | $0.00 | $8.38 | $0.00 | $10.04 | $0.00 | $0.00 | $0.00 | $19.00 | $0.13 | $0.00 | N/A | $0.51 | $0.00 | $6.86 | N/A | $0.00 | $0.00 | $7.51 | $26.50 |
| 2330496 | $1.05 | $0.00 | $0.00 | $0.00 | $122,356.34 | $0.00 | $0.00 | $0.00 | $0.00 | $122,357.39 | $1.02 | $0.00 | $0.00 | $0.00 | $22,889.52 | $0.00 | $0.00 | $0.00 | $0.00 | $22,890.54 | $0.23 | $0.00 | N/A | $0.00 | $6,226.95 | $0.00 | N/A | $0.00 | $0.00 | $6,227.18 | $151,475.11 |
| 2331062 | $23.98 | $158.53 | $0.00 | $13.50 | $340.99 | $6.83 | $0.00 | $0.00 | $0.00 | $543.82 | $23.34 | $56.27 | $0.00 | $9.61 | $63.80 | $8.35 | $0.00 | $0.00 | $0.00 | $161.37 | $5.35 | $9.86 | N/A | $0.59 | $17.36 | $5.71 | N/A | $0.00 | $0.00 | $38.85 | $744.04 |
| 2332584 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.69 | $0.00 | $0.00 | $2.69 | $173.55 | $0.00 | $0.00 | $0.00 | $0.00 | $194.93 | $4.28 | $0.00 | N/A | $0.16 | $47.21 | $0.00 | N/A | $0.00 | $0.00 | $51.66 | $246.58 |
| 2332958 | $4.81 | $0.00 | $0.00 | $21.19 | $7.59 | $0.51 | $0.00 | $38.25 | $0.00 | $72.35 | $4.68 | $0.00 | $0.00 | $15.08 | $1.42 | $0.62 | $0.00 | $66.48 | $0.00 | $88.28 | $1.07 | $0.00 | N/A | $0.92 | $0.39 | $0.42 | N/A | $0.32 | $0.00 | $3.12 | $163.75 |
| 2334795 | $0.67 | $0.00 | $0.00 | $1.51 | $12.47 | $0.44 | $0.00 | $0.00 | $0.00 | $15.08 | $0.65 | $0.00 | $0.00 | $1.08 | $2.33 | $0.53 | $0.00 | $0.00 | $0.00 | $4.59 | $0.15 | $0.00 | N/A | $0.07 | $0.63 | $0.36 | N/A | $0.00 | $0.00 | $1.21 | $25.00 |
| 2335112 | $20.38 | $0.00 | $0.00 | $5.65 | $280.94 | $0.09 | $0.00 | $0.00 | $1.66 | $308.71 | $19.84 | $0.00 | $0.00 | $4.02 | $52.56 | $0.11 | $0.00 | $0.00 | $0.20 | $76.73 | $4.54 | $0.00 | N/A | $0.25 | $14.30 | $0.07 | N/A | $0.00 | $0.05 | $19.21 | $404.65 |
| 2335581 | $0.66 | $0.00 | $0.01 | $18.88 | $45.68 | $16.23 | $0.04 | $0.00 | $0.00 | $81.50 | $0.64 | $0.00 | $0.04 | $13.44 | $8.55 | $19.85 | $0.18 | $0.00 | $0.00 | $42.71 | $0.15 | $0.00 | N/A | $0.82 | $2.32 | $13.57 | N/A | $0.00 | $0.00 | $16.86 | $141.07 |
| 2337991 | $0.95 | $0.00 | $0.00 | $3.02 | $19.10 | $0.30 | $0.00 | $0.00 | $0.00 | $23.37 | $0.93 | $0.00 | $0.00 | $2.15 | $3.57 | $0.36 | $0.00 | $0.00 | $0.00 | $7.01 | $0.21 | $0.00 | N/A | $0.13 | $0.97 | $0.25 | N/A | $0.00 | $0.00 | $1.56 | $31.94 |
| 2338192 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.55 | $0.00 | $6.09 | $39.66 | $1.71 | $3.84 | $34.44 | $0.00 | $0.00 | $91.29 | $1.27 | $0.00 | N/A | $2.43 | $0.46 | $2.63 | N/A | $0.00 | $0.00 | $6.79 | $98.08 |
| 2338387 | $8.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $10.24 | $8.54 | $0.00 | $0.00 | $0.00 | $0.00 | $1.79 | $0.00 | $0.00 | $0.00 | $10.33 | $1.96 | $0.00 | N/A | $0.00 | $0.00 | $1.22 | N/A | $0.00 | $0.00 | $3.18 | $25.00 |
| 2338588 | $0.18 | $0.00 | $0.00 | $1,125.18 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $1,125.64 | $0.18 | $0.00 | $0.00 | $801.03 | $0.00 | $0.35 | $0.00 | $0.00 | $0.00 | $801.55 | $0.04 | $0.00 | N/A | $49.08 | $0.00 | $0.24 | N/A | $0.00 | $0.00 | $49.35 | $1,976.55 |
| 2338949 | $3.26 | $0.00 | $0.00 | $4.71 | $13.81 | $5.13 | $0.00 | $0.00 | $0.00 | $26.89 | $3.17 | $0.00 | $0.00 | $3.35 | $2.58 | $6.27 | $0.00 | $0.00 | $0.00 | $15.38 | $0.73 | $0.00 | N/A | $0.21 | $0.70 | $4.29 | N/A | $0.00 | $0.00 | $5.92 | $48.18 |
| 2340756 | $5.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.08 | $4.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.94 | $1.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.13 | $25.00 |
| 2341113 | $2.73 | $0.00 | $0.00 | $0.00 | $44.18 | $0.00 | $0.00 | $0.00 | $0.00 | $46.91 | $2.66 | $0.00 | $0.00 | $0.00 | $8.27 | $0.00 | $0.00 | $0.00 | $0.00 | $10.92 | $0.61 | $0.00 | N/A | $0.00 | $2.25 | $0.00 | N/A | $0.00 | $0.00 | $2.86 | $60.68 |
| 2341232 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $0.00 | $0.00 | $7.93 | $2.49 | $16.49 | $0.00 | $0.00 | $0.00 | $32.91 | $1.37 | $0.00 | N/A | $0.49 | $0.68 | $11.27 | N/A | $0.00 | $0.00 | $13.80 | $46.71 |
| 2342321 | $1.97 | $0.00 | $0.00 | $0.00 | $64.89 | $0.00 | $0.00 | $0.00 | $0.00 | $66.85 | $1.92 | $0.00 | $0.00 | $0.00 | $12.14 | $0.00 | $0.00 | $0.00 | $0.00 | $14.05 | $0.44 | $0.00 | N/A | $0.00 | $3.30 | $0.00 | N/A | $0.00 | $0.00 | $3.74 | $84.64 |
| 2344065 | $2.33 | $0.00 | $2.39 | $3.77 | $2.07 | $2.25 | $19.91 | $0.00 | $0.00 | $32.71 | $2.26 | $0.00 | $8.91 | $2.68 | $0.39 | $2.75 | $95.28 | $0.00 | $0.00 | $112.27 | $0.52 | $0.00 | N/A | $0.16 | $0.11 | $1.88 | N/A | $0.00 | $0.00 | $2.67 | $147.65 |
| 2345760 | $62.72 | $0.00 | $0.00 | $124.15 | $0.00 | $223.53 | $0.00 | $0.00 | $0.00 | $410.40 | $61.06 | $0.00 | $0.00 | $88.38 | $0.00 | $273.50 | $0.00 | $0.00 | $0.00 | $422.94 | $13.98 | $0.00 | N/A | $5.41 | $0.00 | $186.90 | N/A | $0.00 | $0.00 | $206.30 | $1,039.63 |
| 2346012 | $90.65 | $0.00 | $0.00 | $132.00 | $1,316.34 | $0.00 | $0.00 | $0.00 | $0.00 | $1,538.98 | $88.25 | $0.00 | $0.00 | $93.97 | $246.28 | $0.00 | $0.00 | $0.00 | $0.00 | $428.50 | $20.21 | $0.00 | N/A | $5.76 | $67.00 | $0.00 | N/A | $0.00 | $0.00 | $92.96 | $2,060.44 |
| 2346016 | $4.50 | $0.00 | $0.00 | $0.00 | $79.73 | $0.00 | $0.00 | $0.00 | $0.00 | $84.23 | $4.38 | $0.00 | $0.00 | $0.00 | $14.92 | $0.00 | $0.00 | $0.00 | $0.00 | $19.29 | $1.00 | $0.00 | N/A | $0.00 | $4.06 | $0.00 | N/A | $0.00 | $0.00 | $5.06 | $108.57 |
| 2346581 | $2.38 | $0.00 | $0.00 | $0.00 | $0.00 | $4.51 | $0.00 | $0.00 | $0.00 | $6.88 | $2.31 | $0.00 | $0.00 | $0.00 | $0.00 | $5.51 | $0.00 | $0.00 | $0.00 | $7.82 | $0.53 | $0.00 | N/A | $0.00 | $0.00 | $3.76 | N/A | $0.00 | $0.00 | $4.29 | $25.00 |
| 2349798 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.84 | $0.00 | $0.00 | $56.86 | $0.00 | $17.66 | $0.00 | $0.00 | $0.00 | $84.36 | $2.25 | $0.00 | N/A | $3.48 | $0.00 | $12.07 | N/A | $0.00 | $0.00 | $17.80 | $102.16 |
| 2350352 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.86 | $0.00 | $0.00 | $0.00 | $1.01 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 | $0.00 | $0.00 | $0.00 | $1.19 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $0.72 | N/A | $0.00 | $0.00 | $0.75 | $25.00 |
| 2350849 | $12.81 | $0.00 | $1.13 | $1.13 | $1,031.52 | $1.84 | $12.13 | $0.00 | $0.00 | $1,060.56 | $12.47 | $0.00 | $4.21 | $0.81 | $192.97 | $2.25 | $58.02 | $0.00 | $0.00 | $270.73 | $2.86 | $0.00 | N/A | $0.05 | $52.50 | $1.54 | N/A | $0.00 | $0.00 | $56.94 | $1,388.23 |
| 2352552 | $0.13 | $0.00 | $0.00 | $1,001.34 | $13,992.43 | $0.10 | $0.00 | $1.49 | $4.58 | $15,000.09 | $0.13 | $0.00 | $0.00 | $712.87 | $2,617.86 | $0.13 | $0.00 | $2.59 | $0.55 | $3,334.13 | $0.03 | $0.00 | N/A | $43.68 | $712.17 | $0.09 | N/A | $0.01 | $0.15 | $756.13 | $19,090.34 |
| 2353004 | $1.12 | $0.00 | $0.00 | $13.81 | $104.92 | $0.11 | $0.00 | $0.71 | $0.00 | $120.68 | $1.09 | $0.00 | $0.00 | $9.83 | $19.63 | $0.13 | $0.00 | $1.23 | $0.00 | $31.93 | $0.25 | $0.00 | N/A | $0.60 | $5.34 | $0.09 | N/A | $0.01 | $0.00 | $6.29 | $158.89 |
| 2353835 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.10 | $8.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.27 | $44.37 |
| 2354021 | $0.64 | $0.00 | $0.00 | $0.00 | $2.76 | $1.35 | $0.00 | $0.00 | $0.00 | $4.76 | $0.63 | $0.00 | $0.00 | $0.00 | $0.52 | $1.65 | $0.00 | $0.00 | $0.00 | $2.79 | $0.14 | $0.00 | N/A | $0.00 | $0.14 | $1.13 | N/A | $0.00 | $0.00 | $1.41 | $25.00 |
| 2356737 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.55 | $17.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $17.30 | $92.85 |
| 2357670 | $0.04 | $0.00 | $1.19 | $68.59 | $44.18 | $0.04 | $0.12 | $0.29 | $1.17 | $115.61 | $0.04 | $0.00 | $4.44 | $48.83 | $8.27 | $0.05 | $0.59 | $0.50 | $0.14 | $62.85 | $0.01 | $0.00 | N/A | $2.99 | $2.25 | $0.03 | N/A | $0.00 | $0.04 | $5.32 | $183.78 |
| 2357697 | $2.39 | $0.00 | $0.00 | $31.23 | $46.94 | $1.07 | $0.00 | $0.00 | $0.00 | $81.63 | $2.32 | $0.00 | $0.00 | $22.24 | $8.78 | $1.31 | $0.00 | $0.00 | $0.00 | $34.65 | $0.53 | $0.00 | N/A | $1.36 | $2.39 | $0.90 | N/A | $0.00 | $0.00 | $5.18 | $121.46 |
| 2358446 | $1.38 | $0.00 | $0.00 | $4.39 | $26.23 | $3.70 | $25.17 | $0.00 | $0.00 | $60.87 | $1.34 | $0.00 | $0.00 | $3.13 | $4.91 | $4.52 | $120.44 | $0.00 | $0.00 | $134.35 | $0.31 | $0.00 | N/A | $0.19 | $1.34 | $3.09 | N/A | $0.00 | $0.00 | $4.93 | $200.14 |
| 2360242 | $80.18 | $0.00 | $0.02 | $135.92 | $53.84 | $40.06 | $244.71 | $0.00 | $0.00 | $554.72 | $78.06 | $0.00 | $0.06 | $96.76 | $10.07 | $49.01 | $1,171.12 | $0.00 | $0.00 | $1,405.09 | $17.87 | $0.00 | N/A | $5.93 | $2.74 | $33.49 | N/A | $0.00 | $0.00 | $60.04 | $2,019.84 |
| 2360301 | $136.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.41 | $132.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132.80 | $30.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $30.41 | $299.62 |
| 2364948 | $29.00 | $0.00 | $0.00 | $48.97 | $68.34 | $15.76 | $0.00 | $3.12 | $28.72 | $193.91 | $28.23 | $0.00 | $0.00 | $34.86 | $12.79 | $19.28 | $0.00 | $5.42 | $3.44 | $104.03 | $6.46 | $0.00 | N/A | $2.14 | $3.48 | $13.18 | N/A | $0.03 | $0.94 | $26.22 | $324.15 |
| 2366192 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.62 | $0.00 | $0.00 | $25.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.56 | $0.37 | $0.00 | N/A | $1.59 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.96 | $29.52 |
| 2366493 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.08 | $0.00 | $0.00 | $14.65 | $15.69 | $7.27 | $0.00 | $3.10 | $0.00 | $49.79 | $2.08 | $0.00 | N/A | $0.90 | $4.27 | $4.97 | N/A | $0.01 | $0.00 | $12.23 | $62.01 |
| 2366868 | $8.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.33 | $8.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.10 | $1.85 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.85 | $25.00 |
| 2367262 | $16.56 | $0.00 | $0.00 | $0.00 | $0.00 | $22.50 | $0.00 | $0.00 | $0.00 | $39.06 | $16.12 | $0.00 | $0.00 | $0.00 | $0.00 | $27.53 | $0.00 | $0.00 | $0.00 | $43.65 | $3.69 | $0.00 | N/A | $0.00 | $0.00 | $18.81 | N/A | $0.00 | $0.00 | $22.51 | $105.21 |
| 2367360 | $236.21 | $0.00 | $0.00 | $73.14 | $1,633.18 | $43.37 | $0.00 | $5.27 | $0.00 | $1,991.16 | $229.96 | $0.00 | $0.00 | $52.07 | $305.55 | $53.06 | $0.00 | $9.16 | $0.00 | $649.80 | $52.66 | $0.00 | N/A | $3.19 | $83.12 | $36.26 | N/A | $0.04 | $0.00 | $175.28 | $2,816.24 |
| 2367675 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.00 | $0.00 | $2,210.37 | $1,967.91 | $0.00 | $0.00 | $0.00 | $0.00 | $4,178.61 | $0.08 | $0.00 | N/A | $135.42 | $535.36 | $0.00 | N/A | $0.00 | $0.00 | $670.86 | $4,849.46 |
| 2369275 | $0.80 | $0.00 | $0.00 | $3.21 | $7.48 | $0.95 | $0.00 | $0.00 | $0.00 | $12.44 | $0.78 | $0.00 | $0.00 | $2.29 | $1.40 | $1.16 | $0.00 | $0.00 | $0.00 | $5.62 | $0.18 | $0.00 | N/A | $0.14 | $0.38 | $0.79 | N/A | $0.00 | $0.00 | $1.49 | $25.00 |
| 2369593 | $63.14 | $0.00 | $22.17 | $1,022.85 | $372.75 | $0.00 | $0.00 | $400.01 | $283.04 | $2,163.95 | $61.47 | $0.00 | $82.64 | $728.18 | $69.74 | $0.00 | $0.00 | $695.19 | $33.88 | $1,671.10 | $14.08 | $0.00 | N/A | $44.61 | $18.97 | $0.00 | N/A | $3.31 | $9.25 | $90.21 | $3,925.26 |
| 2371435 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.43 | $0.00 | $0.00 | $1.75 | $2.18 | $9.20 | $928.85 | $0.00 | $0.00 | $948.40 | $1.47 | $0.00 | N/A | $0.11 | $0.59 | $6.28 | N/A | $0.00 | $0.00 | $8.46 | $956.85 |
| 2371617 | $0.53 | $0.00 | $0.00 | $44.57 | $0.00 | $0.71 | $0.00 | $0.00 | $0.00 | $45.81 | $0.52 | $0.00 | $0.00 | $31.73 | $0.00 | $0.86 | $0.00 | $0.00 | $0.00 | $33.12 | $0.12 | $0.00 | N/A | $1.94 | $0.00 | $0.59 | N/A | $0.00 | $0.00 | $2.65 | $81.58 |
| 2372892 | $0.27 | $0.00 | $0.00 | $0.47 | $0.00 | $0.95 | $0.00 | $0.00 | $0.00 | $1.69 | $0.26 | $0.00 | $0.00 | $0.34 | $0.00 | $1.16 | $0.00 | $0.00 | $0.00 | $1.76 | $0.06 | $0.00 | N/A | $0.02 | $0.00 | $0.80 | N/A | $0.00 | $0.00 | $0.88 | $25.00 |
| 2374328 | $0.26 | $12.94 | $0.00 | $0.47 | $5.52 | $0.00 | $0.00 | $0.00 | $0.00 | $19.19 | $0.25 | $4.59 | $0.00 | $0.34 | $1.03 | $0.00 | $0.00 | $0.00 | $0.00 | $6.21 | $0.06 | $0.80 | N/A | $0.02 | $0.28 | $0.00 | N/A | $0.00 | $0.00 | $1.16 | $26.56 |
| 2374886 | $42.57 | $0.00 | $0.00 | $3.77 | $669.56 | $2.56 | $0.00 | $1.07 | $281.35 | $1,000.87 | $41.44 | $0.00 | $0.00 | $2.68 | $125.27 | $3.13 | $0.00 | $1.86 | $33.68 | $208.07 | $9.49 | $0.00 | N/A | $0.16 | $34.08 | $2.14 | N/A | $0.01 | $9.19 | $55.07 | $1,264.01 |
| 2375090 | $21.55 | $0.00 | $0.00 | $0.00 | $428.66 | $0.00 | $0.00 | $0.00 | $0.00 | $450.21 | $20.98 | $0.00 | $0.00 | $0.00 | $80.20 | $0.00 | $0.00 | $0.00 | $0.00 | $101.18 | $4.80 | $0.00 | N/A | $0.00 | $21.82 | $0.00 | N/A | $0.00 | $0.00 | $26.62 | $578.00 |
| 2377066 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,902.52 | $34,888.09 | $0.44 | $818.80 | $0.00 | $0.00 | $43,609.85 | $0.00 | $0.00 | N/A | $484.16 | $9,491.09 | $0.30 | N/A | $0.00 | $0.00 | $9,975.55 | $53,585.40 |
| 2377503 | $43.59 | $0.00 | $0.00 | $0.00 | $8.97 | $0.68 | $0.00 | $0.00 | $0.00 | $53.25 | $42.44 | $0.00 | $0.00 | $0.00 | $1.68 | $0.83 | $0.00 | $0.00 | $0.00 | $44.95 | $9.72 | $0.00 | N/A | $0.00 | $0.46 | $0.57 | N/A | $0.00 | $0.00 | $10.74 | $108.94 |
| 2377699 | $9.58 | $3.36 | $0.00 | $302.29 | $8.28 | $69.54 | $0.00 | $0.00 | $0.00 | $393.05 | $9.33 | $1.19 | $0.00 | $215.20 | $1.55 | $85.08 | $0.00 | $0.00 | $0.00 | $312.36 | $2.14 | $0.21 | N/A | $13.18 | $0.42 | $58.14 | N/A | $0.00 | $0.00 | $74.09 | $779.49 |
| 2378166 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.14 | $0.00 | $0.00 | $66.68 | $1.24 | $0.00 | $0.00 | $0.00 | $179.90 | $308.96 | $14.00 | $0.00 | N/A | $4.08 | $0.34 | $0.00 | N/A | $0.00 | $49.11 | $67.53 | $376.49 |
| 2378713 | $0.96 | $0.00 | $0.46 | $0.00 | $6.90 | $1.32 | $30.32 | $0.00 | $0.00 | $39.96 | $0.93 | $0.00 | $1.72 | $0.00 | $1.29 | $1.62 | $145.12 | $0.00 | $0.00 | $150.68 | $0.21 | $0.00 | N/A | $0.00 | $0.35 | $1.10 | N/A | $0.00 | $0.00 | $1.67 | $192.31 |
| 2379588 | $0.14 | $0.00 | $0.00 | $0.16 | $0.00 | $0.74 | $0.00 | $0.00 | $0.00 | $1.03 | $0.13 | $0.00 | $0.00 | $0.11 | $0.00 | $0.90 | $0.00 | $0.00 | $0.00 | $1.15 | $0.03 | $0.00 | N/A | $0.01 | $0.00 | $0.61 | N/A | $0.00 | $0.00 | $0.65 | $25.00 |
| 2379908 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.63 | $0.00 | $0.00 | $1.61 | $25.17 | $1.27 | $0.00 | $0.00 | $8.51 | $45.19 | $1.98 | $0.00 | N/A | $0.10 | $6.85 | $0.87 | N/A | $0.00 | $2.32 | $12.11 | $57.30 |
| 2381236 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.50 | $0.00 | $0.00 | $4.57 | $0.00 | $1.07 | $0.00 | $0.00 | $0.00 | $7.14 | $0.34 | $0.00 | N/A | $0.28 | $0.00 | $0.73 | N/A | $0.00 | $0.00 | $1.35 | $25.00 |
| 2381329 | $5.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.83 | $5.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.67 | $1.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.30 | $25.00 |
| 2385746 | $23.37 | $0.00 | $0.00 | $0.00 | $0.00 | $47.04 | $0.00 | $0.00 | $0.00 | $70.40 | $22.75 | $0.00 | $0.00 | $0.00 | $0.00 | $57.55 | $0.00 | $0.00 | $0.00 | $80.30 | $5.21 | $0.00 | N/A | $0.00 | $0.00 | $39.33 | N/A | $0.00 | $0.00 | $44.54 | $195.24 |
| 2386075 | $5.44 | $0.00 | $0.59 | $211.88 | $0.69 | $4.20 | $1.59 | $0.00 | $0.00 | $224.39 | $5.30 | $0.00 | $2.19 | $150.84 | $0.13 | $5.14 | $7.60 | $0.00 | $0.00 | $171.20 | $1.21 | $0.00 | N/A | $9.24 | $0.04 | $3.51 | N/A | $0.00 | $0.00 | $14.00 | $409.59 |
| 2386572 | $4.38 | $0.00 | $0.00 | $3.61 | $25,626.22 | $0.00 | $0.00 | $5.67 | $0.00 | $25,639.88 | $4.27 | $0.00 | $0.00 | $2.57 | $4,794.44 | $0.00 | $0.00 | $9.85 | $0.00 | $4,811.12 | $0.98 | $0.00 | N/A | $0.16 | $1,304.30 | $0.00 | N/A | $0.05 | $0.00 | $1,305.48 | $31,756.48 |
| 2390094 | $24.11 | $0.00 | $0.00 | $0.00 | $620.55 | $0.46 | $0.00 | $0.00 | $0.00 | $645.12 | $23.48 | $0.00 | $0.00 | $0.00 | $116.10 | $0.56 | $0.00 | $0.00 | $0.00 | $140.14 | $5.38 | $0.00 | N/A | $0.00 | $31.58 | $0.38 | N/A | $0.00 | $0.00 | $37.34 | $822.60 |
| 2391393 | $0.71 | $0.00 | $0.00 | $66.70 | $0.00 | $0.50 | $0.00 | $0.00 | $0.00 | $67.91 | $0.69 | $0.00 | $0.00 | $47.49 | $0.00 | $0.61 | $0.00 | $0.00 | $0.00 | $48.79 | $0.16 | $0.00 | N/A | $2.91 | $0.00 | $0.42 | N/A | $0.00 | $0.00 | $3.49 | $120.18 |
| 2392049 | $0.76 | $0.00 | $0.00 | $0.00 | $14.95 | $0.00 | $0.00 | $18.79 | $0.00 | $34.50 | $0.74 | $0.00 | $0.00 | $0.00 | $2.80 | $0.00 | $0.00 | $32.66 | $0.00 | $36.20 | $0.17 | $0.00 | N/A | $0.00 | $0.76 | $0.00 | N/A | $0.16 | $0.00 | $1.09 | $71.78 |
| 2392460 | $1.51 | $0.00 | $0.05 | $9.10 | $389.31 | $1.01 | $1.00 | $0.00 | $0.00 | $401.98 | $1.47 | $0.00 | $0.19 | $6.48 | $72.84 | $1.24 | $4.77 | $0.00 | $0.00 | $86.98 | $0.34 | $0.00 | N/A | $0.40 | $19.81 | $0.85 | N/A | $0.00 | $0.00 | $21.39 | $510.35 |
| 2393033 | $12.58 | $0.00 | $0.09 | $42.38 | $18.64 | $14.04 | $3.21 | $0.00 | $0.00 | $90.94 | $12.25 | $0.00 | $0.34 | $30.17 | $3.49 | $17.18 | $15.38 | $0.00 | $0.00 | $78.81 | $2.81 | $0.00 | N/A | $1.85 | $0.95 | $11.74 | N/A | $0.00 | $0.00 | $17.34 | $187.09 |
| 2393295 | $0.46 | $0.00 | $0.00 | $0.00 | $0.00 | $2.75 | $0.00 | $0.00 | $0.00 | $3.20 | $0.45 | $0.00 | $0.00 | $0.00 | $0.00 | $3.36 | $0.00 | $0.00 | $0.00 | $3.80 | $0.10 | $0.00 | N/A | $0.00 | $0.00 | $2.29 | N/A | $0.00 | $0.00 | $2.40 | $25.00 |
| 2393890 | $18.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.30 | $17.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.81 | $4.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.08 | $40.18 |
| 2394132 | $23.25 | $0.00 | $0.00 | $46.61 | $205.01 | $0.00 | $0.00 | $0.00 | $0.00 | $274.87 | $22.64 | $0.00 | $0.00 | $33.19 | $38.36 | $0.00 | $0.00 | $0.00 | $0.00 | $94.18 | $5.18 | $0.00 | N/A | $2.03 | $10.43 | $0.00 | N/A | $0.00 | $0.00 | $17.65 | $386.70 |
| 2394717 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | $0.00 | $0.00 | $4.44 | $0.00 | $1.17 | $0.00 | $0.00 | $0.00 | $6.09 | $0.11 | $0.00 | N/A | $0.27 | $0.00 | $0.80 | N/A | $0.00 | $0.00 | $1.18 | $25.00 |
| 2395147 | $21.03 | $0.00 | $0.00 | $64.82 | $294.74 | $0.00 | $0.00 | $187.52 | $0.00 | $568.12 | $20.48 | $0.00 | $0.00 | $46.15 | $55.14 | $0.00 | $0.00 | $325.89 | $0.00 | $447.66 | $4.69 | $0.00 | N/A | $2.83 | $15.00 | $0.00 | N/A | $1.55 | $0.00 | $24.07 | $1,039.84 |
| 2395295 | $15.40 | $0.00 | $0.00 | $67.17 | $20.71 | $34.14 | $0.00 | $0.00 | $0.00 | $137.42 | $15.00 | $0.00 | $0.00 | $47.82 | $3.87 | $41.77 | $0.00 | $0.00 | $0.00 | $108.46 | $3.43 | $0.00 | N/A | $2.93 | $1.05 | $28.54 | N/A | $0.00 | $0.00 | $35.96 | $281.84 |
| 2396816 | $84.91 | $0.00 | $0.00 | $0.00 | $2,280.65 | $0.00 | $0.00 | $385.11 | $0.00 | $2,750.67 | $82.67 | $0.00 | $0.00 | $0.00 | $426.69 | $0.00 | $0.00 | $669.29 | $0.00 | $1,178.65 | $18.93 | $0.00 | N/A | $0.00 | $116.08 | $0.00 | N/A | $3.18 | $0.00 | $138.19 | $4,067.50 |
| 2401500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.24 | $0.00 | $0.00 | $0.00 | $27.03 | $0.00 | $0.00 | $0.00 | $0.00 | $36.27 | $2.11 | $0.00 | N/A | $0.00 | $7.35 | $0.00 | N/A | $0.00 | $0.00 | $9.47 | $45.74 |
| 2402216 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.47 | $0.00 | $0.00 | $8.61 | $0.00 | $0.67 | $0.00 | $0.00 | $0.00 | $10.75 | $0.34 | $0.00 | N/A | $0.53 | $0.00 | $0.46 | N/A | $0.00 | $0.00 | $1.32 | $25.00 |
| 2404358 | $4,010.32 | $0.00 | $58.93 | $2,401.65 | $1,206.59 | $368.26 | $36.62 | $0.00 | $0.00 | $8,082.37 | $3,904.26 | $0.00 | $219.64 | $1,709.77 | $225.74 | $450.58 | $175.26 | $0.00 | $0.00 | $6,685.25 | $893.97 | $0.00 | N/A | $104.75 | $61.41 | $307.92 | N/A | $0.00 | $0.00 | $1,368.05 | $16,135.67 |
| 2404554 | $74.69 | $195.25 | $0.03 | $376.84 | $2,505.67 | $190.07 | $4.15 | $1.15 | $67.03 | $3,414.89 | $72.72 | $69.30 | $0.13 | $268.28 | $468.79 | $232.56 | $19.88 | $1.99 | $8.02 | $1,141.67 | $16.65 | $12.14 | N/A | $16.44 | $127.53 | $158.93 | N/A | $0.01 | $2.19 | $333.88 | $4,890.43 |
| 2405370 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.48 | $0.00 | $0.00 | $0.00 | $189.40 | $0.00 | $0.00 | $0.00 | $0.00 | $272.88 | $19.11 | $0.00 | N/A | $0.00 | $51.52 | $0.00 | N/A | $0.00 | $0.00 | $70.64 | $343.51 |
| 2405457 | $0.93 | $0.00 | $0.00 | $0.00 | $84.90 | $0.00 | $0.00 | $5.76 | $0.00 | $91.59 | $0.91 | $0.00 | $0.00 | $0.00 | $15.88 | $0.00 | $0.00 | $10.01 | $0.00 | $26.80 | $0.21 | $0.00 | N/A | $0.00 | $4.32 | $0.00 | N/A | $0.05 | $0.00 | $4.58 | $122.97 |
| 2405568 | $5.21 | $0.00 | $0.00 | $5.65 | $0.00 | $6.46 | $0.00 | $0.00 | $0.00 | $17.32 | $5.07 | $0.00 | $0.00 | $4.02 | $0.00 | $7.90 | $0.00 | $0.00 | $0.00 | $16.99 | $1.16 | $0.00 | N/A | $0.25 | $0.00 | $5.40 | N/A | $0.00 | $0.00 | $6.81 | $41.11 |
| 2406691 | $0.66 | $0.00 | $0.02 | $1.41 | $0.00 | $0.74 | $0.04 | $0.00 | $0.00 | $2.87 | $0.64 | $0.00 | $0.06 | $1.01 | $0.00 | $0.90 | $0.17 | $0.00 | $0.00 | $2.79 | $0.15 | $0.00 | N/A | $0.06 | $0.00 | $0.62 | N/A | $0.00 | $0.00 | $0.83 | $25.00 |
| 2409099 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $3.50 | $1.71 | $3.79 | $0.00 | $0.00 | $0.00 | $10.39 | $0.32 | $0.00 | N/A | $0.21 | $0.47 | $2.59 | N/A | $0.00 | $0.00 | $3.58 | $25.00 |
| 2409110 | $1,039.15 | $519.28 | $0.00 | $2,690.13 | $5,073.47 | $0.00 | $0.00 | $0.00 | $0.00 | $9,322.03 | $1,011.67 | $184.31 | $0.00 | $1,915.14 | $949.20 | $0.00 | $0.00 | $0.00 | $0.00 | $4,060.33 | $231.65 | $32.28 | N/A | $117.33 | $258.22 | $0.00 | N/A | $0.00 | $0.00 | $639.49 | $14,021.84 |
| 2410427 | $8.02 | $300.65 | $0.00 | $1.41 | $142.89 | $0.19 | $0.00 | $0.00 | $0.00 | $453.16 | $7.81 | $106.71 | $0.00 | $1.01 | $26.73 | $0.23 | $0.00 | $0.00 | $0.00 | $142.49 | $1.79 | $18.69 | N/A | $0.06 | $7.27 | $0.16 | N/A | $0.00 | $0.00 | $27.97 | $623.62 |
| 2410628 | $16.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.79 | $16.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.34 | $3.74 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.74 | $36.87 |
| 2412095 | $8.44 | $0.00 | $0.00 | $37.51 | $0.00 | $82.91 | $0.00 | $0.00 | $0.00 | $128.85 | $8.21 | $0.00 | $0.00 | $26.70 | $0.00 | $101.44 | $0.00 | $0.00 | $0.00 | $136.36 | $1.88 | $0.00 | N/A | $1.64 | $0.00 | $69.32 | N/A | $0.00 | $0.00 | $72.84 | $338.05 |
| 2415493 | $9.79 | $0.00 | $0.03 | $52.11 | $135.29 | $12.31 | $0.49 | $0.00 | $0.00 | $210.01 | $9.53 | $0.00 | $0.09 | $37.10 | $25.31 | $15.06 | $2.36 | $0.00 | $0.00 | $89.45 | $2.18 | $0.00 | N/A | $2.27 | $6.89 | $10.29 | N/A | $0.00 | $0.00 | $21.63 | $321.09 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2415796 | $160.72 | $0.00 | $42.37 | $520.60 | $1,153.44 | $501.70 | $1,856.91 | $612.04 | $0.85 | $4,848.62 | $156.47 | $0.00 | $157.91 | $370.63 | $215.80 | $613.85 | $8,886.77 | $1,063.68 | $0.10 | $11,465.20 | $35.83 | $0.00 | N/A | $22.71 | $58.71 | $419.49 | N/A | $5.06 | $0.03 | $541.82 | $16,855.64 |
| 2416033 | $60.48 | $9.03 | $0.00 | $0.00 | $1,178.29 | $0.00 | $0.00 | $566.63 | $0.00 | $1,814.43 | $58.88 | $3.20 | $0.00 | $0.00 | $220.45 | $0.00 | $0.00 | $984.76 | $0.00 | $1,267.29 | $13.48 | $0.56 | N/A | $0.00 | $59.97 | $0.00 | N/A | $4.68 | $0.00 | $78.70 | $3,160.41 |
| 2417061 | $7.48 | $0.00 | $0.00 | $32.65 | $17.95 | $12.85 | $0.00 | $0.00 | $0.00 | $70.92 | $7.28 | $0.00 | $0.00 | $23.24 | $3.36 | $15.72 | $0.00 | $0.00 | $0.00 | $49.60 | $1.67 | $0.00 | N/A | $1.42 | $0.91 | $10.75 | N/A | $0.00 | $0.00 | $14.75 | $135.27 |
| 2418082 | $12.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.32 | $11.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.99 | $2.75 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.75 | $27.05 |
| 2418538 | $318.47 | $0.00 | $0.00 | $31.55 | $3,457.56 | $3.85 | $0.00 | $1,297.63 | $2,089.83 | $7,198.89 | $310.05 | $0.00 | $0.00 | $22.46 | $646.88 | $4.72 | $0.00 | $2,255.18 | $250.18 | $3,489.46 | $70.99 | $0.00 | N/A | $1.38 | $175.98 | $3.22 | N/A | $10.73 | $68.29 | $330.59 | $11,018.93 |
| 2418685 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.18 | $0.00 | $0.00 | $15.33 | $0.00 | $0.09 | $0.00 | $0.00 | $0.00 | $16.60 | $0.27 | $0.00 | N/A | $0.94 | $0.00 | $0.06 | N/A | $0.00 | $0.00 | $1.27 | $25.00 |
| 2419707 | $8.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.81 | $8.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.57 | $1.96 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.96 | $25.00 |
| 2420087 | $0.13 | $0.00 | $0.00 | $1.13 | $9.14 | $0.05 | $11.88 | $0.00 | $0.00 | $22.33 | $0.13 | $0.00 | $0.00 | $0.81 | $1.71 | $0.06 | $56.85 | $0.00 | $0.00 | $59.55 | $0.03 | $0.00 | N/A | $0.05 | $0.46 | $0.04 | N/A | $0.00 | $0.00 | $0.58 | $82.46 |
| 2420955 | $3.68 | $0.00 | $0.00 | $0.00 | $0.00 | $3.98 | $0.00 | $0.00 | $0.00 | $7.66 | $3.58 | $0.00 | $0.00 | $0.00 | $0.00 | $4.86 | $0.00 | $0.00 | $0.00 | $8.44 | $0.82 | $0.00 | N/A | $0.00 | $0.00 | $3.32 | N/A | $0.00 | $0.00 | $4.14 | $25.00 |
| 2422240 | $12.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.23 | $11.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.91 | $2.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.73 | $26.85 |
| 2423843 | $17.91 | $0.00 | $97.31 | $20.21 | $177.73 | $0.22 | $2.06 | $0.00 | $0.00 | $315.44 | $17.43 | $0.00 | $362.62 | $14.38 | $33.25 | $0.27 | $9.87 | $0.00 | $0.00 | $437.82 | $3.99 | $0.00 | N/A | $0.88 | $9.05 | $0.19 | N/A | $0.00 | $0.00 | $14.11 | $767.37 |
| 2425738 | $1.51 | $0.00 | $1.88 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.54 | $1.47 | $0.00 | $6.98 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.57 | $0.34 | $0.00 | N/A | $0.01 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.34 | $25.00 |
| 2426017 | $23.53 | $0.00 | $3.59 | $0.00 | $328.06 | $0.00 | $0.00 | $24.03 | $0.00 | $379.21 | $22.90 | $0.00 | $13.39 | $0.00 | $61.37 | $0.00 | $0.00 | $41.76 | $0.00 | $139.42 | $5.24 | $0.00 | N/A | $0.00 | $16.70 | $0.00 | N/A | $0.20 | $0.00 | $22.14 | $540.76 |
| 2426037 | $44.45 | $0.00 | $0.00 | $0.00 | $278.18 | $0.48 | $0.00 | $0.00 | $0.00 | $323.10 | $43.27 | $0.00 | $0.00 | $0.00 | $52.04 | $0.58 | $0.00 | $0.00 | $0.00 | $95.90 | $9.91 | $0.00 | N/A | $0.00 | $14.16 | $0.40 | N/A | $0.00 | $0.00 | $24.46 | $443.46 |
| 2426249 | $1.38 | $71.08 | $0.01 | $21.19 | $9.66 | $11.77 | $0.00 | $0.00 | $0.00 | $115.09 | $1.35 | $25.23 | $0.03 | $15.08 | $1.81 | $14.40 | $0.00 | $0.00 | $0.00 | $57.90 | $0.31 | $4.42 | N/A | $0.92 | $0.49 | $9.84 | N/A | $0.00 | $0.00 | $15.98 | $188.97 |
| 2428760 | $2.67 | $0.00 | $0.00 | $171.23 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $173.96 | $2.59 | $0.00 | $0.00 | $121.90 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $124.57 | $0.59 | $0.00 | N/A | $7.47 | $0.00 | $0.05 | N/A | $0.00 | $0.00 | $8.11 | $306.64 |
| 2428944 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.49 | $0.00 | $3.31 | $0.00 | $0.47 | $1.97 | $68.55 | $0.00 | $0.00 | $75.78 | $0.34 | $0.00 | N/A | $0.00 | $0.13 | $1.34 | N/A | $0.00 | $0.00 | $1.81 | $77.59 |
| 2429485 | $33.17 | $0.00 | $0.00 | $2.51 | $146.34 | $0.80 | $0.00 | $0.00 | $0.00 | $182.82 | $32.30 | $0.00 | $0.00 | $1.79 | $27.38 | $0.98 | $0.00 | $0.00 | $0.00 | $62.44 | $7.39 | $0.00 | N/A | $0.11 | $7.45 | $0.67 | N/A | $0.00 | $0.00 | $15.62 | $260.87 |
| 2429569 | $96.38 | $0.00 | $39.54 | $0.00 | $833.84 | $0.00 | $0.00 | $0.00 | $0.00 | $969.77 | $93.83 | $0.00 | $147.37 | $0.00 | $156.01 | $0.00 | $0.00 | $0.00 | $0.00 | $397.21 | $21.49 | $0.00 | N/A | $0.00 | $42.44 | $0.00 | N/A | $0.00 | $0.00 | $63.93 | $1,430.90 |
| 2429717 | $0.59 | $0.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $0.00 | $0.00 | $1.77 | $0.57 | $0.00 | $0.00 | $0.00 | $0.00 | $1.45 | $0.00 | $0.00 | $0.00 | $2.02 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $0.99 | N/A | $0.00 | $0.00 | $1.12 | $25.00 |
| 2429985 | $0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $12.44 | $0.00 | $1.54 | $0.00 | $14.17 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $15.22 | $0.00 | $2.67 | $0.00 | $18.08 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $10.40 | N/A | $0.01 | $0.00 | $10.46 | $42.71 |
| 2430013 | $0.09 | $0.00 | $0.13 | $0.94 | $0.00 | $0.03 | $0.36 | $0.00 | $0.00 | $1.55 | $0.08 | $0.00 | $0.50 | $0.67 | $0.00 | $0.04 | $1.72 | $0.00 | $0.00 | $3.02 | $0.02 | $0.00 | N/A | $0.04 | $0.00 | $0.03 | N/A | $0.00 | $0.00 | $0.09 | $25.00 |
| 2430050 | $0.01 | $0.00 | $0.00 | $2.08 | $8.31 | $0.05 | $0.27 | $0.00 | $0.00 | $10.73 | $0.01 | $0.00 | $0.00 | $1.48 | $1.55 | $0.06 | $1.31 | $0.00 | $0.00 | $4.42 | $0.00 | $0.00 | N/A | $0.09 | $0.42 | $0.04 | N/A | $0.00 | $0.00 | $0.56 | $25.00 |
| 2430063 | $0.01 | $0.00 | $0.00 | $206.86 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $206.88 | $0.01 | $0.00 | $0.00 | $147.27 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $147.29 | $0.00 | $0.00 | N/A | $9.02 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $9.04 | $363.21 |
| 2430203 | $7.34 | $1.46 | $0.00 | $189.75 | $200.87 | $0.00 | $0.00 | $63.45 | $0.00 | $462.87 | $7.15 | $0.52 | $0.00 | $135.09 | $37.58 | $0.00 | $0.00 | $110.27 | $0.00 | $290.60 | $1.64 | $0.09 | N/A | $8.28 | $10.22 | $0.00 | N/A | $0.52 | $0.00 | $20.75 | $774.22 |
| 2430210 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $1.12 | $0.00 | $0.00 | $1.27 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.15 | $5.37 | $0.00 | $0.00 | $5.54 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.10 | N/A | $0.00 | $0.00 | $0.11 | $25.00 |
| 2430215 | $4.48 | $0.00 | $0.00 | $0.78 | $167.04 | $0.12 | $0.00 | $30.36 | $0.00 | $202.78 | $4.36 | $0.00 | $0.00 | $0.56 | $31.25 | $0.14 | $0.00 | $52.76 | $0.00 | $89.07 | $1.00 | $0.00 | N/A | $0.03 | $8.50 | $0.10 | N/A | $0.25 | $0.00 | $9.88 | $301.74 |
| 2430224 | $0.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $0.00 | $0.00 | $0.00 | $1.21 | $0.37 | $0.00 | $0.00 | $0.00 | $0.00 | $1.01 | $0.00 | $0.00 | $0.00 | $1.38 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $0.69 | N/A | $0.00 | $0.00 | $0.78 | $25.00 |
| 2430232 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $1.89 | $0.00 | $0.00 | $0.00 | $1.91 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $2.31 | $0.00 | $0.00 | $0.00 | $2.33 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.58 | N/A | $0.00 | $0.00 | $1.58 | $25.00 |
| 2430233 | $1.74 | $0.00 | $0.00 | $4.87 | $23.47 | $1.34 | $39.29 | $62.81 | $0.00 | $133.51 | $1.69 | $0.00 | $0.00 | $3.46 | $4.39 | $1.64 | $188.02 | $109.15 | $0.00 | $308.37 | $0.39 | $0.00 | N/A | $0.21 | $1.19 | $1.12 | N/A | $0.52 | $0.00 | $3.44 | $445.31 |
| 2430254 | $0.44 | $0.00 | $0.00 | $15.49 | $0.00 | $0.25 | $0.00 | $0.23 | $0.00 | $16.40 | $0.42 | $0.00 | $0.00 | $11.02 | $0.00 | $0.30 | $0.00 | $0.40 | $0.00 | $12.15 | $0.10 | $0.00 | N/A | $0.68 | $0.00 | $0.21 | N/A | $0.00 | $0.00 | $0.98 | $29.53 |
| 2430255 | $0.26 | $0.00 | $0.00 | $5.96 | $8.28 | $3.31 | $0.00 | $0.00 | $0.00 | $17.82 | $0.25 | $0.00 | $0.00 | $4.25 | $1.55 | $4.05 | $0.00 | $0.00 | $0.00 | $10.10 | $0.06 | $0.00 | N/A | $0.26 | $0.42 | $2.77 | N/A | $0.00 | $0.00 | $3.51 | $31.41 |
| 2430264 | $5.77 | $0.00 | $0.00 | $39.24 | $0.00 | $1.63 | $0.00 | $0.00 | $0.00 | $46.64 | $5.62 | $0.00 | $0.00 | $27.93 | $0.00 | $1.99 | $0.00 | $0.00 | $0.00 | $35.54 | $1.29 | $0.00 | N/A | $1.71 | $0.00 | $1.36 | N/A | $0.00 | $0.00 | $4.36 | $86.53 |
| 2430267 | $0.63 | $0.00 | $0.00 | $10.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.47 | $0.61 | $0.00 | $0.00 | $7.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.33 | $0.14 | $0.00 | N/A | $0.47 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.61 | $25.00 |
| 2430269 | $0.07 | $0.00 | $0.00 | $0.00 | $0.83 | $0.00 | $9.11 | $0.00 | $0.00 | $10.01 | $0.07 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $43.57 | $0.00 | $0.00 | $43.80 | $0.02 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.06 | $53.85 |
| 2430270 | $0.27 | $0.00 | $0.00 | $3.46 | $0.69 | $1.22 | $0.00 | $0.00 | $0.00 | $5.64 | $0.27 | $0.00 | $0.00 | $2.46 | $0.13 | $1.49 | $0.00 | $0.00 | $0.00 | $4.35 | $0.06 | $0.00 | N/A | $0.15 | $0.04 | $1.02 | N/A | $0.00 | $0.00 | $1.27 | $25.00 |
| 2430271 | $0.20 | $0.00 | $0.00 | $0.00 | $10,451.36 | $0.00 | $4.68 | $1.43 | $5.33 | $10,463.00 | $0.19 | $0.00 | $0.00 | $0.00 | $1,955.36 | $0.00 | $22.40 | $2.48 | $0.64 | $1,981.07 | $0.04 | $0.00 | N/A | $0.00 | $531.94 | $0.00 | N/A | $0.01 | $0.17 | $532.17 | $12,976.24 |
| 2430275 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $2.09 | $0.00 | $0.00 | $0.00 | $2.39 | $0.29 | $0.00 | $0.00 | $0.00 | $0.00 | $2.56 | $0.00 | $0.00 | $0.00 | $2.85 | $0.07 | $0.00 | N/A | $0.00 | $0.00 | $1.75 | N/A | $0.00 | $0.00 | $1.81 | $25.00 |
| 2430288 | $1.17 | $0.00 | $217.04 | $15,756.40 | $0.00 | $0.13 | $0.22 | $0.00 | $0.00 | $15,974.97 | $1.14 | $0.00 | $808.89 | $11,217.21 | $0.00 | $0.15 | $1.05 | $0.00 | $0.00 | $12,028.44 | $0.26 | $0.00 | N/A | $687.24 | $0.00 | $0.11 | N/A | $0.00 | $0.00 | $687.61 | $28,691.01 |
| 2430320 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $15.60 | $0.00 | $0.00 | $16.86 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1.39 | $74.66 | $0.00 | $0.00 | $76.17 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $0.95 | N/A | $0.00 | $0.00 | $0.98 | $93.99 |
| 2430323 | $1.64 | $0.00 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 | $43.25 | $0.00 | $59.64 | $1.59 | $0.00 | $0.00 | $10.50 | $0.00 | $0.00 | $0.00 | $75.17 | $0.00 | $87.27 | $0.36 | $0.00 | N/A | $0.64 | $0.00 | $0.00 | N/A | $0.36 | $0.00 | $1.37 | $148.27 |
| 2430334 | $0.12 | $0.00 | $0.00 | $0.00 | $6.91 | $1.02 | $0.00 | $0.79 | $0.00 | $8.84 | $0.12 | $0.00 | $0.00 | $0.00 | $1.29 | $1.25 | $0.00 | $1.37 | $0.00 | $4.03 | $0.03 | $0.00 | N/A | $0.00 | $0.35 | $0.85 | N/A | $0.01 | $0.00 | $1.24 | $25.00 |
| 2430342 | $0.02 | $0.13 | $1.86 | $349.84 | $0.00 | $0.03 | $0.01 | $0.01 | $0.00 | $351.90 | $0.02 | $0.04 | $6.94 | $249.06 | $0.00 | $0.04 | $0.03 | $0.02 | $0.00 | $256.15 | $0.01 | $0.01 | N/A | $15.26 | $0.00 | $0.03 | N/A | $0.00 | $0.00 | $15.30 | $623.34 |
| 2430345 | $1.87 | $0.00 | $0.00 | $2.35 | $27.61 | $0.52 | $0.00 | $0.00 | $0.00 | $32.36 | $1.82 | $0.00 | $0.00 | $1.68 | $5.17 | $0.64 | $0.00 | $0.00 | $0.00 | $9.30 | $0.42 | $0.00 | N/A | $0.10 | $1.41 | $0.44 | N/A | $0.00 | $0.00 | $2.36 | $44.02 |
| 2430349 | $1.47 | $0.00 | $0.00 | $5.34 | $105.61 | $0.10 | $0.92 | $0.00 | $0.00 | $113.43 | $1.43 | $0.00 | $0.00 | $3.80 | $19.76 | $0.12 | $4.40 | $0.00 | $0.00 | $29.51 | $0.33 | $0.00 | N/A | $0.23 | $5.38 | $0.08 | N/A | $0.00 | $0.00 | $6.02 | $148.95 |
| 2430361 | $0.06 | $0.00 | $0.00 | $1,781.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,781.44 | $0.05 | $0.00 | $0.00 | $1,268.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,268.25 | $0.01 | $0.00 | N/A | $77.70 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $77.71 | $3,127.40 |
| 2430362 | $0.00 | $0.00 | $4.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.20 | $0.00 | $0.00 | $15.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.60 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | $25.00 |
| 2430379 | $0.41 | $0.00 | $0.00 | $357.85 | $0.00 | $0.40 | $0.00 | $0.00 | $0.00 | $358.66 | $0.40 | $0.00 | $0.00 | $254.76 | $0.00 | $0.49 | $0.00 | $0.00 | $0.00 | $255.65 | $0.09 | $0.00 | N/A | $15.61 | $0.00 | $0.34 | N/A | $0.00 | $0.00 | $16.04 | $630.34 |
| 2430380 | $1.44 | $0.00 | $0.00 | $3.61 | $0.69 | $2.35 | $0.00 | $0.00 | $41.07 | $49.16 | $1.40 | $0.00 | $0.00 | $2.57 | $0.13 | $2.88 | $0.00 | $0.00 | $4.92 | $11.90 | $0.32 | $0.00 | N/A | $0.16 | $0.04 | $1.97 | N/A | $0.00 | $1.34 | $3.82 | $64.88 |
| 2430386 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $1.77 | $0.00 | $0.00 | $0.00 | $1.82 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $2.16 | $0.00 | $0.00 | $0.00 | $2.21 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $1.48 | N/A | $0.00 | $0.00 | $1.49 | $25.00 |
| 2430388 | $0.10 | $0.00 | $0.00 | $541.95 | $4,704.18 | $0.03 | $0.00 | $0.00 | $3.43 | $5,249.69 | $0.10 | $0.00 | $0.00 | $385.82 | $880.11 | $0.04 | $0.00 | $0.00 | $0.41 | $1,266.48 | $0.02 | $0.00 | N/A | $23.64 | $239.43 | $0.03 | N/A | $0.00 | $0.11 | $263.23 | $6,779.39 |
| 2430421 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.70 | $0.00 | $0.00 | $0.00 | $0.84 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.86 | $0.00 | $0.00 | $0.00 | $1.00 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $0.59 | N/A | $0.00 | $0.00 | $0.62 | $25.00 |
| 2430424 | $0.11 | $0.00 | $0.00 | $1.10 | $0.00 | $0.72 | $0.00 | $0.00 | $0.00 | $1.93 | $0.11 | $0.00 | $0.00 | $0.78 | $0.00 | $0.88 | $0.00 | $0.00 | $0.00 | $1.77 | $0.02 | $0.00 | N/A | $0.05 | $0.00 | $0.60 | N/A | $0.00 | $0.00 | $0.67 | $25.00 |
| 2430427 | $4.42 | $0.00 | $0.00 | $0.00 | $68.34 | $0.00 | $0.00 | $0.00 | $0.00 | $72.76 | $4.30 | $0.00 | $0.00 | $0.00 | $12.79 | $0.00 | $0.00 | $0.00 | $0.00 | $17.09 | $0.99 | $0.00 | N/A | $0.00 | $3.48 | $0.00 | N/A | $0.00 | $0.00 | $4.46 | $94.30 |
| 2430430 | $0.37 | $0.00 | $0.00 | $0.00 | $0.00 | $1.29 | $0.00 | $0.00 | $0.00 | $1.65 | $0.36 | $0.00 | $0.00 | $0.00 | $0.00 | $1.57 | $0.00 | $0.00 | $0.00 | $1.93 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $1.08 | N/A | $0.00 | $0.00 | $1.16 | $25.00 |
| 2430432 | $0.72 | $0.00 | $0.00 | $0.94 | $0.00 | $3.34 | $0.00 | $0.00 | $0.00 | $5.00 | $0.70 | $0.00 | $0.00 | $0.67 | $0.00 | $4.08 | $0.00 | $0.00 | $0.00 | $5.46 | $0.16 | $0.00 | N/A | $0.04 | $0.00 | $2.79 | N/A | $0.00 | $0.00 | $2.99 | $25.00 |
| 2430433 | $1.45 | $0.00 | $1.40 | $24.96 | $0.00 | $0.00 | $0.00 | $5.32 | $0.00 | $33.13 | $1.41 | $0.00 | $5.22 | $17.77 | $0.00 | $0.00 | $0.00 | $9.25 | $0.00 | $33.65 | $0.32 | $0.00 | N/A | $1.09 | $0.00 | $0.00 | N/A | $0.04 | $0.00 | $1.46 | $68.23 |
| 2430434 | $1.32 | $0.00 | $0.00 | $0.00 | $0.00 | $2.26 | $0.00 | $0.00 | $0.00 | $3.58 | $1.29 | $0.00 | $0.00 | $0.00 | $0.00 | $2.76 | $0.00 | $0.00 | $0.00 | $4.05 | $0.29 | $0.00 | N/A | $0.00 | $0.00 | $1.89 | N/A | $0.00 | $0.00 | $2.18 | $25.00 |
| 2430438 | $0.03 | $0.00 | $0.08 | $5.97 | $2.07 | $0.02 | $0.09 | $0.00 | $0.00 | $8.26 | $0.03 | $0.00 | $0.38 | $5.11 | $0.47 | $0.02 | $0.50 | $0.00 | $0.00 | $6.51 | $0.01 | $0.00 | N/A | $0.31 | $0.13 | $0.02 | N/A | $0.00 | $0.00 | $0.46 | $25.00 |
| 2430441 | $0.84 | $25.47 | $0.00 | $22.60 | $1.38 | $0.55 | $0.52 | $0.00 | $0.00 | $51.36 | $0.82 | $9.04 | $0.00 | $16.09 | $0.26 | $0.67 | $2.50 | $0.00 | $0.00 | $29.37 | $0.19 | $1.58 | N/A | $0.99 | $0.07 | $0.46 | N/A | $0.00 | $0.00 | $3.28 | $84.01 |
| 2430443 | $22.95 | $0.00 | $0.00 | $0.00 | $708.91 | $0.00 | $0.00 | $41.29 | $0.00 | $773.15 | $22.35 | $0.00 | $0.00 | $0.00 | $132.63 | $0.00 | $0.00 | $71.77 | $0.00 | $226.74 | $5.12 | $0.00 | N/A | $0.00 | $36.08 | $0.00 | N/A | $0.34 | $0.00 | $41.54 | $1,041.43 |
| 2430451 | $0.01 | $0.00 | $0.00 | $0.00 | $541.86 | $0.00 | $0.00 | $0.00 | $0.00 | $541.87 | $0.01 | $0.00 | $0.00 | $0.00 | $101.38 | $0.00 | $0.00 | $0.00 | $0.00 | $101.39 | $0.00 | $0.00 | N/A | $0.00 | $27.58 | $0.00 | N/A | $0.00 | $0.00 | $27.58 | $670.83 |
| 2430457 | $0.01 | $0.00 | $0.00 | $97.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.48 | $0.01 | $0.00 | $0.00 | $69.39 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $69.40 | $0.00 | $0.00 | N/A | $4.25 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.26 | $171.13 |
| 2430463 | $0.36 | $0.00 | $0.00 | $0.00 | $95.26 | $0.00 | $0.00 | $4.16 | $0.00 | $99.78 | $0.35 | $0.00 | $0.00 | $0.00 | $17.82 | $0.00 | $0.00 | $7.23 | $0.00 | $25.41 | $0.08 | $0.00 | N/A | $0.00 | $4.85 | $0.00 | N/A | $0.03 | $0.00 | $4.96 | $130.15 |
| 2430465 | $30.56 | $0.00 | $0.00 | $72.20 | $431.42 | $30.36 | $0.00 | $0.00 | $0.00 | $564.53 | $29.75 | $0.00 | $0.00 | $51.40 | $80.71 | $37.15 | $0.00 | $0.00 | $0.00 | $199.01 | $6.81 | $0.00 | N/A | $3.15 | $21.96 | $25.39 | N/A | $0.00 | $0.00 | $57.30 | $820.84 |
| 2430477 | $0.07 | $3.85 | $0.00 | $1.41 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $5.34 | $0.07 | $1.36 | $0.00 | $1.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $2.46 | $0.02 | $0.24 | N/A | $0.06 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $0.33 | $25.00 |
| 2430486 | $12,028.83 | $0.00 | $300.69 | $349,063.12 | $235,840.62 | $14,031.74 | $4,521.92 | $8,594.66 | $8,444.38 | $632,825.96 | $11,710.71 | $0.00 | $1,120.61 | $248,503.00 | $44,123.72 | $17,168.59 | $21,640.94 | $14,936.87 | $1,010.91 | ########## | $2,681.44 | $0.00 | N/A | $15,224.98 | $12,003.58 | $11,732.61 | N/A | $71.04 | $275.94 | $41,989.60 | $1,035,030.89 |
| 2430493 | $0.18 | $0.00 | $0.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.91 | $0.17 | $0.00 | $2.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.89 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.04 | $25.00 |
| 2430495 | $163.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.10 | $158.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $158.78 | $36.36 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $36.36 | $358.24 |
| 2430505 | $2.69 | $0.00 | $0.00 | $24.17 | $0.00 | $2.53 | $0.00 | $0.00 | $0.00 | $29.39 | $2.62 | $0.00 | $0.00 | $17.21 | $0.00 | $3.10 | $0.00 | $0.00 | $0.00 | $22.92 | $0.60 | $0.00 | N/A | $1.05 | $0.00 | $2.12 | N/A | $0.00 | $0.00 | $3.77 | $56.07 |
| 2430506 | $0.60 | $0.00 | $0.00 | $1.57 | $39.35 | $8.46 | $0.00 | $0.00 | $0.00 | $49.98 | $0.58 | $0.00 | $0.00 | $1.12 | $7.36 | $10.36 | $0.00 | $0.00 | $0.00 | $19.42 | $0.13 | $0.00 | N/A | $0.07 | $2.00 | $7.08 | N/A | $0.00 | $0.00 | $9.28 | $78.67 |
| 2430509 | $0.63 | $32.35 | $0.00 | $1.10 | $22.78 | $0.31 | $0.00 | $0.00 | $0.00 | $57.17 | $0.61 | $11.48 | $0.00 | $0.78 | $4.26 | $0.38 | $0.00 | $0.00 | $0.00 | $17.52 | $0.14 | $2.01 | N/A | $0.05 | $1.16 | $0.26 | N/A | $0.00 | $0.00 | $3.62 | $78.31 |
| 2430512 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.45 | $0.00 | $0.00 | $0.77 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $2.16 | $0.00 | $0.00 | $2.49 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $0.06 | N/A | $0.00 | $0.00 | $0.11 | $25.00 |
| 2430518 | $6.54 | $0.00 | $0.00 | $3.30 | $211.22 | $1.44 | $0.00 | $0.00 | $0.00 | $222.50 | $6.37 | $0.00 | $0.00 | $2.35 | $39.52 | $1.76 | $0.00 | $0.00 | $0.00 | $49.99 | $1.46 | $0.00 | N/A | $0.14 | $10.75 | $1.20 | N/A | $0.00 | $0.00 | $13.56 | $286.04 |
| 2430526 | $5.70 | $0.00 | $0.00 | $3.45 | $69.03 | $13.09 | $26.44 | $0.00 | $0.00 | $117.72 | $5.55 | $0.00 | $0.00 | $2.46 | $12.91 | $16.02 | $126.55 | $0.00 | $0.00 | $163.49 | $1.27 | $0.00 | N/A | $0.15 | $3.51 | $10.95 | N/A | $0.00 | $0.00 | $15.88 | $297.09 |
| 2430527 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.55 | $0.00 | $0.00 | $0.94 | $0.62 | $1.08 | $42.25 | $0.00 | $0.00 | $45.45 | $0.13 | $0.00 | N/A | $0.06 | $0.17 | $0.74 | N/A | $0.00 | $0.00 | $1.09 | $46.53 |
| 2430530 | $0.12 | $6.07 | $0.00 | $2.20 | $0.00 | $0.36 | $0.00 | $0.00 | $0.00 | $8.74 | $0.11 | $2.15 | $0.00 | $1.56 | $0.00 | $0.44 | $0.00 | $0.00 | $0.00 | $4.27 | $0.03 | $0.38 | N/A | $0.10 | $0.00 | $0.30 | N/A | $0.00 | $0.00 | $0.80 | $25.00 |
| 2430535 | $16.11 | $0.00 | $0.00 | $3,753.63 | $172.57 | $29.12 | $0.00 | $0.00 | $0.00 | $3,971.43 | $15.69 | $0.00 | $0.00 | $2,672.26 | $32.29 | $35.64 | $0.00 | $0.00 | $0.00 | $2,755.87 | $3.59 | $0.00 | N/A | $163.72 | $8.78 | $24.35 | N/A | $0.00 | $0.00 | $200.45 | $6,927.74 |
| 2430538 | $16.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.42 | $15.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.98 | $3.66 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.66 | $36.05 |
| 2430552 | $0.12 | $0.00 | $0.00 | $86.32 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $86.51 | $0.12 | $0.00 | $0.00 | $61.45 | $0.00 | $0.09 | $0.00 | $0.00 | $0.00 | $61.66 | $0.03 | $0.00 | N/A | $3.77 | $0.00 | $0.06 | N/A | $0.00 | $0.00 | $3.85 | $152.01 |
| 2430554 | $0.00 | $0.00 | $0.00 | $0.00 | $6,284.90 | $0.00 | $0.00 | $0.00 | $0.00 | $6,284.90 | $0.00 | $0.00 | $0.00 | $0.00 | $1,175.85 | $0.00 | $0.00 | $0.00 | $0.00 | $1,175.85 | $0.00 | $0.00 | N/A | $0.00 | $319.88 | $0.00 | N/A | $0.00 | $0.00 | $319.88 | $7,780.62 |
| 2430559 | $2.20 | $0.00 | $0.00 | $80.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.24 | $2.14 | $0.00 | $0.00 | $56.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.13 | $0.49 | $0.00 | N/A | $3.49 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.98 | $145.35 |
| 2430560 | $6.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.06 | $5.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.89 | $1.35 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.35 | $25.00 |
| 2430561 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $1.53 | $0.00 | $0.00 | $0.00 | $1.62 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $1.87 | $0.00 | $0.00 | $0.00 | $1.96 | $0.02 | $0.00 | N/A | $0.00 | $0.00 | $1.28 | N/A | $0.00 | $0.00 | $1.30 | $25.00 |
| 2430569 | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.91 | $0.00 | $0.00 | $0.00 | $1.58 | $0.66 | $0.00 | $0.00 | $0.00 | $0.00 | $1.11 | $0.00 | $0.00 | $0.00 | $1.77 | $0.15 | $0.00 | N/A | $0.00 | $0.00 | $0.76 | N/A | $0.00 | $0.00 | $0.91 | $25.00 |
| 2430570 | $25.27 | $0.00 | $1.05 | $1.57 | $17.95 | $30.99 | $283.17 | $0.00 | $0.00 | $360.00 | $24.60 | $0.00 | $3.91 | $1.12 | $3.36 | $37.92 | $1,355.20 | $0.00 | $0.00 | $1,426.10 | $5.63 | $0.00 | N/A | $0.07 | $0.91 | $25.91 | N/A | $0.00 | $0.00 | $32.53 | $1,818.62 |
| 2430571 | $5.75 | $0.00 | $0.00 | $0.00 | $0.00 | $6.75 | $0.00 | $0.00 | $0.00 | $12.50 | $5.60 | $0.00 | $0.00 | $0.00 | $0.00 | $8.26 | $0.00 | $0.00 | $0.00 | $13.86 | $1.28 | $0.00 | N/A | $0.00 | $0.00 | $5.64 | N/A | $0.00 | $0.00 | $6.93 | $33.28 |
| 2430575 | $7.36 | $0.00 | $0.00 | $48.03 | $51.77 | $2.31 | $0.00 | $0.00 | $0.00 | $109.47 | $7.17 | $0.00 | $0.00 | $34.19 | $9.69 | $2.83 | $0.00 | $0.00 | $0.00 | $53.87 | $1.64 | $0.00 | N/A | $2.09 | $2.63 | $1.93 | N/A | $0.00 | $0.00 | $8.30 | $171.64 |
| 2430577 | $3.37 | $0.00 | $0.00 | $29.82 | $16.57 | $13.61 | $0.00 | $0.00 | $0.00 | $63.38 | $3.29 | $0.00 | $0.00 | $21.23 | $3.10 | $16.66 | $0.00 | $0.00 | $0.00 | $44.27 | $0.75 | $0.00 | N/A | $1.30 | $0.84 | $11.38 | N/A | $0.00 | $0.00 | $14.28 | $121.92 |
| 2430579 | $0.82 | $0.00 | $0.14 | $2.98 | $0.00 | $0.34 | $0.31 | $0.00 | $0.10 | $4.69 | $0.80 | $0.00 | $0.53 | $2.12 | $0.00 | $0.41 | $1.48 | $0.00 | $0.01 | $5.35 | $0.18 | $0.00 | N/A | $0.13 | $0.00 | $0.28 | N/A | $0.00 | $0.00 | $0.60 | $25.00 |
| 2430591 | $7.03 | $0.00 | $0.00 | $0.00 | $0.00 | $3.50 | $0.00 | $0.00 | $0.00 | $10.52 | $6.84 | $0.00 | $0.00 | $0.00 | $0.00 | $4.28 | $0.00 | $0.00 | $0.00 | $11.12 | $1.57 | $0.00 | N/A | $0.00 | $0.00 | $2.92 | N/A | $0.00 | $0.00 | $4.49 | $26.13 |
| 2430592 | $37.48 | $0.00 | $0.00 | $228.52 | $1,008.48 | $0.00 | $0.00 | $204.37 | $0.00 | $1,478.86 | $36.49 | $0.00 | $0.00 | $162.69 | $188.68 | $0.00 | $0.00 | $355.18 | $0.00 | $743.04 | $8.36 | $0.00 | N/A | $9.97 | $51.33 | $0.00 | N/A | $1.69 | $0.00 | $71.34 | $2,293.23 |
| 2430598 | $0.46 | $0.19 | $0.00 | $0.00 | $63.50 | $0.00 | $0.00 | $0.00 | $0.00 | $64.16 | $0.45 | $0.07 | $0.00 | $0.00 | $11.88 | $0.00 | $0.00 | $0.00 | $0.00 | $12.40 | $0.10 | $0.01 | N/A | $0.00 | $3.23 | $0.00 | N/A | $0.00 | $0.00 | $3.35 | $79.89 |
| 2430600 | $0.02 | $0.00 | $0.00 | $620.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $620.76 | $0.02 | $0.00 | $0.00 | $441.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $441.93 | $0.00 | $0.00 | N/A | $27.07 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.08 | $1,089.76 |
| 2430608 | $0.04 | $0.00 | $0.00 | $693.41 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $693.53 | $0.04 | $0.00 | $0.00 | $493.65 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $493.78 | $0.01 | $0.00 | N/A | $30.24 | $0.00 | $0.07 | N/A | $0.00 | $0.00 | $30.32 | $1,217.63 |
| 2430609 | $2.84 | $0.00 | $0.00 | $0.00 | $50.39 | $0.00 | $0.00 | $10.47 | $0.00 | $63.69 | $2.76 | $0.00 | $0.00 | $0.00 | $9.43 | $0.00 | $0.00 | $18.19 | $0.00 | $30.38 | $0.63 | $0.00 | N/A | $0.00 | $2.56 | $0.00 | N/A | $0.09 | $0.00 | $3.28 | $97.35 |
| 2430610 | $1.25 | $7.25 | $0.93 | $0.94 | $4.14 | $2.60 | $23.29 | $0.00 | $0.00 | $40.40 | $1.22 | $2.57 | $3.47 | $0.67 | $0.77 | $3.18 | $111.47 | $0.00 | $0.00 | $123.35 | $0.28 | $0.45 | N/A | $0.04 | $0.21 | $2.17 | N/A | $0.00 | $0.00 | $3.15 | $166.90 |
| 2430612 | $14.21 | $0.00 | $0.00 | $0.00 | $127.90 | $0.00 | $0.00 | $0.00 | $0.00 | $142.11 | $13.83 | $0.00 | $0.00 | $0.00 | $23.93 | $0.00 | $0.00 | $0.00 | $0.00 | $37.76 | $3.17 | $0.00 | N/A | $0.00 | $6.51 | $0.00 | N/A | $0.00 | $0.00 | $9.68 | $189.54 |
| 2430619 | $32.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.71 | $31.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.84 | $7.29 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.29 | $71.83 |
| 2430626 | $0.51 | $0.80 | $0.00 | $1,057.06 | $0.00 | $0.48 | $0.00 | $0.00 | $0.00 | $1,058.85 | $0.50 | $0.29 | $0.00 | $752.54 | $0.00 | $0.59 | $0.00 | $0.00 | $0.00 | $753.91 | $0.11 | $0.05 | N/A | $46.11 | $0.00 | $0.40 | N/A | $0.00 | $0.00 | $46.67 | $1,859.42 |
| 2430628 | $0.20 | $0.00 | $0.02 | $0.31 | $2.76 | $0.28 | $0.29 | $4.00 | $5.10 | $12.97 | $0.22 | $0.00 | $0.08 | $0.27 | $0.62 | $0.41 | $1.66 | $6.96 | $0.61 | $10.83 | $0.05 | $0.00 | N/A | $0.02 | $0.17 | $0.28 | N/A | $0.03 | $0.17 | $0.72 | $25.00 |
| 2430632 | $0.00 | $0.00 | $0.78 | $18.52 | $55.91 | $0.00 | $0.02 | $0.00 | $0.00 | $75.24 | $0.00 | $0.00 | $2.91 | $13.18 | $10.46 | $0.00 | $0.11 | $0.00 | $0.00 | $26.67 | $0.00 | $0.00 | N/A | $0.81 | $2.85 | $0.00 | N/A | $0.00 | $0.00 | $3.66 | $105.55 |
| 2430633 | $0.00 | $0.00 | $0.00 | $5.65 | $950.50 | $0.00 | $0.00 | $58.93 | $91.80 | $1,106.87 | $0.00 | $0.00 | $0.00 | $4.02 | $177.83 | $0.00 | $0.00 | $102.42 | $10.99 | $295.26 | $0.00 | $0.00 | N/A | $0.25 | $48.38 | $0.00 | N/A | $0.49 | $3.00 | $52.11 | $1,454.24 |
| 2430635 | $9.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.71 | $9.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.45 | $2.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.16 | $25.00 |
| 2430642 | $1.85 | $0.00 | $0.00 | $7.38 | $5.52 | $1.31 | $0.00 | $0.00 | $0.00 | $16.06 | $1.81 | $0.00 | $0.00 | $5.25 | $1.03 | $1.60 | $0.00 | $0.00 | $0.00 | $9.69 | $0.41 | $0.00 | N/A | $0.32 | $0.28 | $1.10 | N/A | $0.00 | $0.00 | $2.11 | $27.86 |
| 2430646 | $0.87 | $0.00 | $0.00 | $0.00 | $1,083.03 | $0.10 | $0.00 | $0.00 | $0.00 | $1,084.00 | $0.85 | $0.00 | $0.00 | $0.00 | $202.63 | $0.13 | $0.00 | $0.00 | $0.00 | $203.60 | $0.19 | $0.00 | N/A | $0.00 | $55.12 | $0.09 | N/A | $0.00 | $0.00 | $55.40 | $1,343.00 |
| 2430659 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.14 | $0.00 | $0.00 | $2.20 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.22 | $0.00 | $0.00 | $10.28 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 2430664 | $14.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.02 | $13.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.65 | $3.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.13 | $30.80 |
| 2430666 | $0.12 | $0.00 | $0.00 | $0.00 | $18.27 | $9.23 | $0.00 | $0.71 | $2.04 | $30.37 | $0.11 | $0.00 | $0.00 | $0.00 | $3.42 | $11.29 | $0.00 | $1.24 | $0.24 | $16.30 | $0.03 | $0.00 | N/A | $0.00 | $0.93 | $7.71 | N/A | $0.01 | $0.07 | $8.74 | $55.41 |
| 2430669 | $79.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.73 | $77.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.62 | $17.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $17.77 | $175.12 |
| 2430684 | $0.83 | $0.00 | $0.00 | $0.00 | $62.81 | $0.00 | $0.00 | $0.00 | $0.00 | $63.64 | $0.81 | $0.00 | $0.00 | $0.00 | $11.75 | $0.00 | $0.00 | $0.00 | $0.00 | $12.56 | $0.18 | $0.00 | N/A | $0.00 | $3.20 | $0.00 | N/A | $0.00 | $0.00 | $3.38 | $79.58 |
| 2430687 | $18.61 | $0.00 | $0.00 | $109.24 | $0.00 | $15.20 | $0.00 | $0.00 | $0.00 | $143.05 | $18.12 | $0.00 | $0.00 | $77.77 | $0.00 | $18.60 | $0.00 | $0.00 | $0.00 | $114.48 | $4.15 | $0.00 | N/A | $4.76 | $0.00 | $12.71 | N/A | $0.00 | $0.00 | $21.62 | $279.15 |
| 2430688 | $1.67 | $0.00 | $0.00 | $2.20 | $122.18 | $1.33 | $0.00 | $0.00 | $146.13 | $273.50 | $1.63 | $0.00 | $0.00 | $1.56 | $22.86 | $1.62 | $0.00 | $0.00 | $17.49 | $45.16 | $0.37 | $0.00 | N/A | $0.10 | $6.22 | $1.11 | N/A | $0.00 | $4.78 | $12.57 | $331.23 |
| 2430689 | $3.16 | $0.00 | $0.00 | $0.63 | $19.33 | $3.96 | $0.00 | $0.00 | $0.00 | $27.08 | $3.08 | $0.00 | $0.00 | $0.45 | $3.62 | $4.84 | $0.00 | $0.00 | $0.00 | $11.99 | $0.70 | $0.00 | N/A | $0.03 | $0.98 | $3.31 | N/A | $0.00 | $0.00 | $5.03 | $44.08 |
| 2430692 | $2.32 | $0.00 | $0.78 | $2.83 | $13.81 | $1.49 | $7.77 | $0.00 | $0.00 | $28.99 | $2.26 | $0.00 | $2.91 | $2.01 | $2.58 | $1.82 | $37.21 | $0.00 | $0.00 | $48.79 | $0.52 | $0.00 | N/A | $0.12 | $0.70 | $1.24 | N/A | $0.00 | $0.00 | $2.59 | $80.36 |
| 2430693 | $25.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.94 | $25.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.25 | $5.78 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.78 | $56.97 |
| 2430696 | $45.46 | $0.00 | $0.00 | $0.00 | $7.59 | $0.00 | $0.00 | $0.00 | $0.00 | $53.05 | $51.75 | $0.00 | $0.00 | $0.00 | $1.71 | $0.00 | $0.00 | $0.00 | $0.00 | $53.46 | $11.85 | $0.00 | N/A | $0.00 | $0.46 | $0.00 | N/A | $0.00 | $0.00 | $12.32 | $118.83 |
| 2430701 | $0.71 | $0.00 | $0.00 | $102.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.89 | $0.69 | $0.00 | $0.00 | $72.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.43 | $0.16 | $0.00 | N/A | $4.46 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.62 | $180.93 |
| 2430705 | $1.22 | $0.00 | $0.00 | $0.00 | $3.45 | $0.73 | $0.00 | $0.00 | $0.00 | $5.40 | $1.18 | $0.00 | $0.00 | $0.00 | $0.65 | $0.90 | $0.00 | $0.00 | $0.00 | $2.73 | $0.27 | $0.00 | N/A | $0.00 | $0.18 | $0.61 | N/A | $0.00 | $0.00 | $1.06 | $25.00 |
| 2430712 | $2.46 | $0.00 | $0.03 | $1.57 | $56.60 | $0.35 | $0.03 | $7.66 | $3.77 | $72.47 | $2.39 | $0.00 | $0.09 | $1.12 | $10.59 | $0.43 | $0.16 | $13.31 | $0.45 | $28.54 | $0.55 | $0.00 | N/A | $0.07 | $2.88 | $0.29 | N/A | $0.06 | $0.12 | $3.98 | $104.98 |
| 2430713 | $1.83 | $0.00 | $0.00 | $15.07 | $120.11 | $1.02 | $0.00 | $38.92 | $26.97 | $203.92 | $1.78 | $0.00 | $0.00 | $10.73 | $22.47 | $1.25 | $0.00 | $67.64 | $3.23 | $107.10 | $0.41 | $0.00 | N/A | $0.66 | $6.11 | $0.86 | N/A | $0.32 | $0.88 | $9.24 | $320.25 |
| 2430715 | $0.49 | $0.00 | $0.00 | $213.77 | $0.00 | $0.24 | $0.00 | $0.00 | $0.00 | $214.49 | $0.47 | $0.00 | $0.00 | $152.18 | $0.00 | $0.30 | $0.00 | $0.00 | $0.00 | $152.95 | $0.11 | $0.00 | N/A | $9.32 | $0.00 | $0.20 | N/A | $0.00 | $0.00 | $9.63 | $377.08 |
| 2430720 | $3.73 | $0.00 | $0.00 | $16.32 | $42.80 | $0.66 | $0.00 | $8.05 | $0.00 | $71.56 | $3.63 | $0.00 | $0.00 | $11.62 | $8.01 | $0.81 | $0.00 | $13.99 | $0.00 | $38.06 | $0.83 | $0.00 | N/A | $0.71 | $2.18 | $0.56 | N/A | $0.07 | $0.00 | $4.34 | $113.96 |
| 2430726 | $2.35 | $0.00 | $0.00 | $25.74 | $0.00 | $1.50 | $0.00 | $0.00 | $0.00 | $29.59 | $2.28 | $0.00 | $0.00 | $18.32 | $0.00 | $1.83 | $0.00 | $0.00 | $0.00 | $22.44 | $0.52 | $0.00 | N/A | $1.12 | $0.00 | $1.25 | N/A | $0.00 | $0.00 | $2.90 | $54.92 |
| 2430732 | $0.05 | $0.00 | $0.00 | $352.04 | $1,663.55 | $0.00 | $0.87 | $0.00 | $0.00 | $2,016.51 | $0.05 | $0.00 | $0.00 | $250.62 | $311.24 | $0.00 | $4.17 | $0.00 | $0.00 | $566.08 | $0.01 | $0.00 | N/A | $15.35 | $84.67 | $0.00 | N/A | $0.00 | $0.00 | $100.04 | $2,682.61 |
| 2430734 | $0.32 | $0.00 | $0.00 | $6.44 | $0.00 | $0.23 | $0.00 | $0.00 | $0.00 | $6.99 | $0.32 | $0.00 | $0.00 | $4.58 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $5.17 | $0.07 | $0.00 | N/A | $0.28 | $0.00 | $0.19 | N/A | $0.00 | $0.00 | $0.54 | $25.00 |
| 2430735 | $0.39 | $0.00 | $0.00 | $6.44 | $8.29 | $0.09 | $0.00 | $0.00 | $0.00 | $15.21 | $0.38 | $0.00 | $0.00 | $4.58 | $1.55 | $0.11 | $0.00 | $0.00 | $0.00 | $6.63 | $0.09 | $0.00 | N/A | $0.28 | $0.42 | $0.08 | N/A | $0.00 | $0.00 | $0.87 | $25.00 |
| 2430741 | $0.55 | $0.00 | $0.00 | $6.91 | $0.00 | $1.54 | $0.00 | $0.00 | $0.00 | $9.00 | $0.54 | $0.00 | $0.00 | $4.92 | $0.00 | $1.88 | $0.00 | $0.00 | $0.00 | $7.34 | $0.12 | $0.00 | N/A | $0.30 | $0.00 | $1.29 | N/A | $0.00 | $0.00 | $1.71 | $25.00 |
| 2430749 | $3.63 | $0.00 | $0.00 | $6.12 | $57.98 | $1.71 | $0.00 | $0.00 | $0.00 | $69.44 | $3.54 | $0.00 | $0.00 | $4.36 | $10.85 | $2.09 | $0.00 | $0.00 | $0.00 | $20.83 | $0.81 | $0.00 | N/A | $0.27 | $2.95 | $1.43 | N/A | $0.00 | $0.00 | $5.46 | $95.73 |
| 2430753 | $0.79 | $0.00 | $0.00 | $1,905.38 | $114,416.85 | $0.35 | $0.00 | $0.00 | $0.00 | $116,323.37 | $0.77 | $0.00 | $0.00 | $1,356.47 | $21,406.39 | $0.43 | $0.00 | $0.00 | $0.00 | $22,764.05 | $0.18 | $0.00 | N/A | $83.11 | $5,823.48 | $0.29 | N/A | $0.00 | $0.00 | $5,907.05 | $144,994.46 |
| 2430756 | $11.14 | $0.00 | $0.00 | $6,027.37 | $0.00 | $72.65 | $0.00 | $0.00 | $0.00 | $6,111.15 | $10.84 | $0.00 | $0.00 | $4,290.97 | $0.00 | $88.89 | $0.00 | $0.00 | $0.00 | $4,390.70 | $2.48 | $0.00 | N/A | $262.89 | $0.00 | $60.74 | N/A | $0.00 | $0.00 | $326.12 | $10,827.96 |
| 2430762 | $2.09 | $0.00 | $1.22 | $36.57 | $0.00 | $2.97 | $5.61 | $0.00 | $0.00 | $48.45 | $2.03 | $0.00 | $4.53 | $26.03 | $0.00 | $3.63 | $26.87 | $0.00 | $0.00 | $63.10 | $0.47 | $0.00 | N/A | $1.60 | $0.00 | $2.48 | N/A | $0.00 | $0.00 | $4.54 | $116.08 |
| 2430767 | $0.42 | $0.00 | $0.01 | $0.00 | $0.00 | $1.53 | $0.72 | $0.00 | $0.00 | $2.69 | $0.41 | $0.00 | $0.03 | $0.00 | $0.00 | $1.87 | $3.45 | $0.00 | $0.00 | $5.77 | $0.09 | $0.00 | N/A | $0.00 | $0.00 | $1.28 | N/A | $0.00 | $0.00 | $1.37 | $25.00 |
| 2430768 | $9.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.03 | $8.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.79 | $2.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.01 | $25.00 |
| 2430769 | $1.42 | $0.00 | $0.00 | $1,203.18 | $0.00 | $0.12 | $0.00 | $0.00 | $0.00 | $1,204.72 | $1.38 | $0.00 | $0.00 | $856.56 | $0.00 | $0.14 | $0.00 | $0.00 | $0.00 | $858.09 | $0.32 | $0.00 | N/A | $52.48 | $0.00 | $0.10 | N/A | $0.00 | $0.00 | $52.89 | $2,115.70 |
| 2430770 | $0.98 | $0.00 | $0.01 | $89.46 | $0.00 | $0.69 | $0.01 | $0.00 | $0.00 | $91.15 | $0.95 | $0.00 | $0.03 | $63.69 | $0.00 | $0.84 | $0.07 | $0.00 | $0.00 | $65.58 | $0.22 | $0.00 | N/A | $3.90 | $0.00 | $0.57 | N/A | $0.00 | $0.00 | $4.69 | $161.42 |
| 2430776 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.15 | $5.38 | $21.75 | $1.66 | $0.06 | $0.00 | $0.00 | $39.00 | $0.00 | $0.00 | N/A | $0.33 | $5.92 | $1.13 | N/A | $0.00 | $0.00 | $7.38 | $46.38 |
| 2430789 | $24.89 | $0.00 | $8.75 | $2.51 | $274.04 | $45.65 | $417.59 | $0.00 | $0.00 | $773.43 | $24.23 | $0.00 | $32.60 | $1.79 | $51.27 | $55.86 | $1,998.50 | $0.00 | $0.00 | $2,164.25 | $5.55 | $0.00 | N/A | $0.11 | $13.95 | $38.17 | N/A | $0.00 | $0.00 | $57.78 | $2,995.46 |
| 2430791 | $5.52 | $0.00 | $0.00 | $0.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.99 | $5.37 | $0.00 | $0.00 | $0.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.71 | $1.23 | $0.00 | N/A | $0.02 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.25 | $25.00 |
| 2430797 | $0.01 | $0.00 | $0.00 | $0.00 | $696.48 | $0.00 | $0.00 | $0.00 | $0.00 | $696.49 | $0.01 | $0.00 | $0.00 | $0.00 | $130.31 | $0.00 | $0.00 | $0.00 | $0.00 | $130.32 | $0.00 | $0.00 | N/A | $0.00 | $35.45 | $0.00 | N/A | $0.00 | $0.00 | $35.45 | $862.25 |
| 2430801 | $3.89 | $0.00 | $0.00 | $1.88 | $70.41 | $0.00 | $0.00 | $0.00 | $0.00 | $76.18 | $3.79 | $0.00 | $0.00 | $1.34 | $13.17 | $0.00 | $0.00 | $0.00 | $0.00 | $18.30 | $0.87 | $0.00 | N/A | $0.08 | $3.58 | $0.00 | N/A | $0.00 | $0.00 | $4.53 | $99.01 |
| 2430805 | $6.27 | $0.00 | $0.01 | $0.00 | $127.01 | $1.21 | $1.43 | $0.00 | $0.00 | $135.92 | $6.10 | $0.00 | $0.03 | $0.00 | $23.76 | $1.48 | $6.83 | $0.00 | $0.00 | $38.21 | $1.40 | $0.00 | N/A | $0.00 | $6.46 | $1.01 | N/A | $0.00 | $0.00 | $8.87 | $183.00 |
| 2430812 | $241.28 | $0.00 | $0.00 | $0.00 | $0.00 | $52.94 | $0.00 | $0.00 | $0.00 | $294.23 | $234.90 | $0.00 | $0.00 | $0.00 | $0.00 | $64.78 | $0.00 | $0.00 | $0.00 | $299.68 | $53.79 | $0.00 | N/A | $0.00 | $0.00 | $44.27 | N/A | $0.00 | $0.00 | $98.05 | $691.95 |
| 2430813 | $2.33 | $1.32 | $0.00 | $64.35 | $0.00 | $11.29 | $0.00 | $0.00 | $0.00 | $79.29 | $2.27 | $0.47 | $0.00 | $45.81 | $0.00 | $13.82 | $0.00 | $0.00 | $0.00 | $62.37 | $0.52 | $0.08 | N/A | $2.81 | $0.00 | $9.44 | N/A | $0.00 | $0.00 | $12.85 | $154.50 |
| 2430814 | $4.69 | $0.00 | $0.00 | $7.06 | $22.78 | $1.63 | $0.00 | $0.00 | $0.00 | $36.16 | $4.57 | $0.00 | $0.00 | $5.03 | $4.26 | $1.99 | $0.00 | $0.00 | $0.00 | $15.85 | $1.05 | $0.00 | N/A | $0.31 | $1.16 | $1.36 | N/A | $0.00 | $0.00 | $3.88 | $55.88 |
| 2430815 | $9.23 | $0.00 | $0.00 | $0.00 | $28,711.03 | $0.00 | $0.00 | $0.00 | $0.00 | $28,720.26 | $8.98 | $0.00 | $0.00 | $0.00 | $5,371.58 | $0.00 | $0.00 | $0.00 | $0.00 | $5,380.57 | $2.06 | $0.00 | N/A | $0.00 | $1,461.31 | $0.00 | N/A | $0.00 | $0.00 | $1,463.36 | $35,564.18 |
| 2430819 | $0.03 | $0.00 | $0.31 | $6.28 | $53.84 | $0.08 | $0.75 | $0.00 | $0.00 | $61.29 | $0.03 | $0.00 | $1.16 | $4.47 | $10.07 | $0.10 | $3.58 | $0.00 | $0.00 | $19.41 | $0.01 | $0.00 | N/A | $0.27 | $2.74 | $0.07 | N/A | $0.00 | $0.00 | $3.09 | $83.78 |
| 2430820 | $0.08 | $0.00 | $0.00 | $253.00 | $1,263.19 | $0.01 | $0.00 | $0.00 | $0.00 | $1,516.28 | $0.08 | $0.00 | $0.00 | $180.12 | $236.33 | $0.01 | $0.00 | $0.00 | $0.00 | $416.53 | $0.02 | $0.00 | N/A | $11.04 | $64.29 | $0.01 | N/A | $0.00 | $0.00 | $75.35 | $2,008.16 |
| 2430835 | $34.78 | $0.00 | $0.00 | $16.95 | $13.81 | $0.00 | $0.00 | $0.00 | $0.00 | $65.54 | $33.86 | $0.00 | $0.00 | $12.07 | $2.58 | $0.00 | $0.00 | $0.00 | $0.00 | $48.52 | $7.75 | $0.00 | N/A | $0.74 | $0.70 | $0.00 | N/A | $0.00 | $0.00 | $9.20 | $123.25 |
| 2430837 | $1.39 | $0.00 | $0.00 | $75.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.20 | $1.36 | $0.00 | $0.00 | $53.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.33 | $0.31 | $0.00 | N/A | $3.31 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.62 | $136.14 |
| 2430838 | $4.99 | $0.00 | $0.00 | $0.00 | $1.38 | $164.93 | $0.00 | $0.00 | $0.00 | $171.30 | $4.86 | $0.00 | $0.00 | $0.00 | $0.26 | $201.80 | $0.00 | $0.00 | $0.00 | $206.92 | $1.11 | $0.00 | N/A | $0.00 | $0.07 | $137.91 | N/A | $0.00 | $0.00 | $139.09 | $517.30 |
| 2430849 | $26.57 | $0.00 | $0.00 | $0.00 | $0.00 | $71.66 | $0.00 | $0.00 | $0.00 | $98.23 | $25.87 | $0.00 | $0.00 | $0.00 | $0.00 | $87.69 | $0.00 | $0.00 | $0.00 | $113.55 | $5.92 | $0.00 | N/A | $0.00 | $0.00 | $59.92 | N/A | $0.00 | $0.00 | $65.84 | $277.62 |
| 2430852 | $1.30 | $0.00 | $0.00 | $16.64 | $0.00 | $0.00 | $0.00 | $0.00 | $32.38 | $50.31 | $1.26 | $0.00 | $0.00 | $11.84 | $0.00 | $0.00 | $0.00 | $0.00 | $3.88 | $16.98 | $0.29 | $0.00 | N/A | $0.73 | $0.00 | $0.00 | N/A | $0.00 | $1.06 | $2.07 | $69.36 |
| 2430863 | $0.00 | $0.00 | $0.07 | $0.94 | $3.45 | $0.73 | $0.67 | $0.00 | $0.00 | $5.87 | $0.00 | $0.00 | $0.25 | $0.67 | $0.65 | $0.90 | $3.22 | $0.00 | $0.00 | $5.68 | $0.00 | $0.00 | N/A | $0.04 | $0.18 | $0.61 | N/A | $0.00 | $0.00 | $0.83 | $25.00 |
| 2430869 | $0.27 | $5.52 | $0.00 | $0.63 | $0.69 | $0.72 | $0.00 | $0.00 | $0.00 | $7.83 | $0.26 | $1.96 | $0.00 | $0.45 | $0.13 | $0.89 | $0.00 | $0.00 | $0.00 | $3.68 | $0.06 | $0.34 | N/A | $0.03 | $0.04 | $0.61 | N/A | $0.00 | $0.00 | $1.07 | $25.00 |
| 2430871 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 | $0.83 | $0.00 | $0.00 | $1.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $3.98 | $0.00 | $0.00 | $4.22 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.16 | N/A | $0.00 | $0.00 | $0.16 | $25.00 |
| 2430876 | $5.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.64 | $5.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.49 | $1.26 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.26 | $25.00 |
| 2430878 | $0.00 | $0.00 | $0.01 | $995.69 | $1,739.48 | $695.71 | $0.00 | $0.00 | $0.00 | $3,430.89 | $0.00 | $0.00 | $0.03 | $708.85 | $325.44 | $851.24 | $0.00 | $0.00 | $0.00 | $1,885.56 | $0.00 | $0.00 | N/A | $43.43 | $88.53 | $581.72 | N/A | $0.00 | $0.00 | $713.68 | $6,030.13 |
| 2430880 | $1.87 | $0.00 | $0.00 | $2.83 | $0.00 | $2.31 | $0.00 | $0.00 | $0.00 | $7.01 | $1.82 | $0.00 | $0.00 | $2.01 | $0.00 | $2.82 | $0.00 | $0.00 | $0.00 | $6.66 | $0.42 | $0.00 | N/A | $0.12 | $0.00 | $1.93 | N/A | $0.00 | $0.00 | $2.47 | $25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2430883 | $5.68 | $0.00 | $0.00 | $5.18 | $334.09 | $0.00 | $0.00 | $0.00 | $0.00 | $344.95 |
| 2430889 | $1.44 | $0.00 | $0.35 | $35.94 | $6.21 | $0.10 | $0.36 | $3.03 | $31.55 | $78.98 |
| 2430893 | $8.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.34 |
| 2430896 | $22.03 | $0.00 | $0.00 | $26.05 | $155.31 | $25.39 | $0.00 | $85.00 | $88.31 | $402.10 |
| 2430916 | $63.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.61 |
| 2430917 | $36.16 | $0.00 | $0.00 | $2.67 | $0.00 | $0.25 | $0.00 | $0.00 | $16.30 | $55.38 |
| 2430923 | $18.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.55 |
| 2430924 | $152.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152.89 |
| 2430932 | $2.16 | $0.00 | $0.23 | $85.54 | $0.00 | $2.89 | $1.07 | $0.00 | $0.00 | $91.90 |
| 2430935 | $24.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.19 |
| 2430944 | $0.12 | $0.00 | $0.00 | $0.00 | $8,200.39 | $0.70 | $0.00 | $0.00 | $0.00 | $8,201.21 |
| 2430948 | $0.20 | $0.00 | $0.00 | $0.00 | $407.95 | $0.00 | $0.00 | $0.00 | $0.00 | $408.15 |
| 2430955 | $10.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $0.00 | $0.00 | $0.00 | $11.14 |
| 2430957 | $2.93 | $0.00 | $1.85 | $4.39 | $0.00 | $1.29 | $5.27 | $0.00 | $0.00 | $15.74 |
| 2430970 | $6.85 | $10.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.16 |
| 2430979 | $225.78 | $0.00 | $11.14 | $1,883.09 | $577.75 | $180.49 | $60.28 | $86.67 | $0.00 | $3,025.20 |
| 2430980 | $2.02 | $0.00 | $1.44 | $242.80 | $28.30 | $3.02 | $105.97 | $0.00 | $0.00 | $383.56 |
| 2430981 | $26.21 | $0.00 | $0.00 | $0.00 | $0.00 | $12.55 | $0.00 | $0.00 | $0.00 | $38.75 |
| 2430982 | $1.46 | $0.00 | $0.00 | $17.58 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $19.06 |
| 2430983 | $1.60 | $0.00 | $0.00 | $0.00 | $54.53 | $0.00 | $0.00 | $0.00 | $0.00 | $56.13 |
| 2430994 | $216.88 | $0.00 | $13.02 | $8,110.41 | $2,210.24 | $298.74 | $14.32 | $102.73 | $100.70 | $11,067.03 |
| 2431005 | $12.28 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 | $98.66 | $0.00 | $145.95 |
| 2431006 | $6.37 | $0.00 | $0.12 | $895.24 | $75.24 | $20.75 | $0.43 | $2.13 | $0.19 | $1,000.47 |
| 2431008 | $0.69 | $0.00 | $0.23 | $0.00 | $12.42 | $2.52 | $0.96 | $16.43 | $0.00 | $33.25 |
| 2431010 | $0.15 | $0.00 | $1.41 | $87.11 | $74.55 | $0.22 | $7.72 | $7.25 | $12.06 | $190.46 |
| 2431011 | $11.27 | $0.00 | $0.00 | $71.57 | $86.28 | $25.97 | $0.00 | $0.00 | $0.00 | $195.10 |
| 2431013 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.78 | $0.00 | $0.00 | $0.00 | $0.82 |
| 2431014 | $4.54 | $0.00 | $0.00 | $0.00 | $158.76 | $0.00 | $0.00 | $0.00 | $0.00 | $163.30 |
| 2431015 | $1.99 | $0.00 | $0.00 | $0.00 | $60.05 | $0.00 | $0.00 | $0.00 | $0.00 | $62.04 |
| 2431019 | $0.49 | $0.00 | $0.00 | $5.65 | $0.00 | $2.52 | $0.00 | $0.00 | $0.00 | $8.67 |
| 2431021 | $4.71 | $0.81 | $0.00 | $0.00 | $16.57 | $0.74 | $0.00 | $0.00 | $0.00 | $22.83 |
| 2431024 | $6.54 | $0.00 | $0.00 | $29.66 | $331.33 | $0.45 | $0.00 | $0.00 | $0.00 | $367.98 |
| 2431032 | $44.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.28 |
| 2431035 | $0.13 | $0.00 | $0.00 | $12.40 | $0.00 | $2.10 | $0.00 | $0.00 | $0.00 | $14.63 |
| 2431036 | $0.11 | $3.35 | $0.00 | $1.88 | $0.69 | $0.12 | $0.00 | $0.00 | $0.00 | $6.16 |
| 2431037 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $3.65 | $0.00 | $0.00 | $0.00 | $3.80 |
| 2431038 | $1.59 | $2.60 | $0.00 | $1.26 | $4.84 | $1.08 | $0.00 | $0.00 | $0.00 | $11.37 |
| 2431041 | $0.03 | $0.00 | $4.46 | $111.59 | $495.61 | $0.01 | $0.11 | $3.09 | $5.08 | $619.98 |
| 2431042 | $16.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.38 |
| 2431044 | $1.13 | $0.00 | $0.00 | $71.41 | $3.45 | $13.11 | $0.00 | $0.00 | $0.00 | $89.10 |
| 2431045 | $0.45 | $0.44 | $0.09 | $8.32 | $2.07 | $0.25 | $0.12 | $1.57 | $0.00 | $13.31 |
| 2431046 | $8.71 | $0.00 | $6.64 | $159.46 | $122.87 | $5.18 | $36.84 | $56.89 | $0.00 | $396.60 |
| 2431052 | $0.04 | $0.00 | $0.00 | $9.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.94 |
| 2431054 | $0.05 | $0.00 | $0.00 | $0.94 | $2.76 | $0.03 | $0.45 | $21.43 | $0.00 | $25.66 |
| 2431056 | $5.68 | $0.00 | $0.00 | $2,746.63 | $1,035.40 | $0.00 | $0.00 | $0.00 | $0.00 | $3,787.71 |
| 2431059 | $0.49 | $0.00 | $0.00 | $0.00 | $13.81 | $2.51 | $0.00 | $6.57 | $0.00 | $23.38 |
| 2431066 | $0.71 | $0.00 | $0.00 | $0.00 | $17.95 | $0.00 | $0.00 | $18.05 | $0.00 | $36.71 |
| 2431082 | $0.00 | $0.00 | $0.00 | $18.83 | $0.00 | $0.33 | $0.00 | $0.00 | $0.00 | $19.17 |
| 2431094 | $0.62 | $0.00 | $0.00 | $42.22 | $34.51 | $0.04 | $0.00 | $0.00 | $0.00 | $77.40 |
| 2431098 | $9.12 | $0.00 | $0.00 | $14.60 | $88.35 | $5.17 | $0.00 | $0.00 | $0.00 | $117.24 |
| 2431099 | $7.48 | $2.68 | $0.00 | $250.02 | $6.90 | $47.83 | $0.00 | $0.00 | $0.00 | $314.91 |
| 2431100 | $0.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.70 | $0.00 | $0.00 | $0.00 | $1.07 |
| 2431103 | $77.63 | $0.00 | $0.00 | $0.00 | $289.91 | $0.00 | $0.00 | $0.00 | $0.00 | $367.55 |
| 2431124 | $48.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.36 |
| 2431125 | $3.31 | $0.00 | $0.00 | $40.18 | $0.00 | $2.24 | $0.00 | $0.00 | $0.00 | $45.72 |
| 2431131 | $0.29 | $0.00 | $0.00 | $4.71 | $0.00 | $0.57 | $0.00 | $0.00 | $0.00 | $5.57 |
| 2431138 | $0.23 | $0.00 | $0.50 | $0.00 | $0.00 | $0.58 | $0.00 | $0.00 | $0.00 | $1.31 |
| 2431142 | $1.53 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $0.00 | $0.00 | $0.00 | $5.13 |
| 2431145 | $7.11 | $0.00 | $0.00 | $0.00 | $0.00 | $9.94 | $0.00 | $0.00 | $0.00 | $17.04 |
| 2431149 | $1.98 | $0.00 | $0.00 | $5.65 | $0.00 | $5.96 | $0.00 | $0.00 | $0.00 | $13.59 |
| 2431150 | $0.83 | $0.00 | $0.96 | $8.63 | $15.88 | $1.29 | $0.65 | $0.00 | $0.00 | $28.23 |
| 2431153 | $5.73 | $30.48 | $0.00 | $0.00 | $20.02 | $0.00 | $0.00 | $0.01 | $0.00 | $56.24 |
| 2431158 | $0.00 | $0.00 | $7.55 | $125.56 | $276.11 | $0.87 | $16.00 | $0.00 | $0.00 | $426.08 |
| 2431161 | $0.05 | $1.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.98 |
| 2431167 | $0.05 | $2.47 | $0.00 | $0.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.31 |
| 2431170 | $78.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.40 |
| 2431173 | $3,628.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,628.46 |
| 2431182 | $0.10 | $0.00 | $0.00 | $0.00 | $5,030.68 | $0.00 | $0.00 | $0.00 | $0.00 | $5,030.78 |
| 2431204 | $0.30 | $0.00 | $0.00 | $0.00 | $98.02 | $0.00 | $0.00 | $4.78 | $0.00 | $103.10 |
| 2431206 | $0.01 | $1.68 | $0.00 | $0.79 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $2.51 |
| 2431207 | $41.63 | $0.00 | $0.06 | $19.30 | $1,007.79 | $3.43 | $0.18 | $39.71 | $53.52 | $1,165.63 |
| 2431209 | $10.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.62 |
| 2431214 | $0.01 | $0.00 | $0.00 | $17.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.59 |
| 2431215 | $96.18 | $463.48 | $0.96 | $150.36 | $64.89 | $86.45 | $11.99 | $7.99 | $0.00 | $882.27 |
| 2431225 | $0.14 | $0.00 | $0.03 | $0.00 | $0.00 | $0.07 | $0.38 | $0.00 | $0.00 | $0.62 |
| 2431228 | $15.90 | $0.00 | $0.00 | $0.16 | $438.32 | $27.68 | $0.00 | $1.32 | $14.04 | $497.43 |
| 2431229 | $0.01 | $0.00 | $0.00 | $0.79 | $0.00 | $1.35 | $0.00 | $0.00 | $0.00 | $2.15 |
| 2431230 | $4.50 | $0.00 | $0.00 | $0.94 | $113.20 | $0.55 | $0.00 | $0.00 | $0.00 | $119.19 |
| 2431231 | $5.20 | $267.72 | $0.00 | $72.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $345.74 |
| 2431235 | $1.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.78 | $0.00 | $0.00 | $0.00 | $2.21 |
| 2431238 | $0.01 | $0.00 | $0.08 | $1.41 | $6.22 | $0.04 | $0.48 | $0.00 | $0.00 | $8.24 |
| 2431239 | $240.71 | $4.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $245.23 |
| 2431242 | $1.77 | $0.00 | $0.00 | $0.00 | $15,471.68 | $0.75 | $0.00 | $0.00 | $0.00 | $15,474.20 |
| 2431243 | $2,062.26 | $1,642.41 | $2.00 | $1,528.23 | $15,566.94 | $806.48 | $94.06 | $4,209.51 | $651.61 | $26,563.49 |
| 2431246 | $0.00 | $0.00 | $0.00 | $1,478.63 | $766.89 | $445.84 | $0.00 | $0.00 | $0.00 | $2,691.35 |
| 2431251 | $0.50 | $0.00 | $0.00 | $13.03 | $0.00 | $0.57 | $0.00 | $0.00 | $0.00 | $14.09 |
| 2431257 | $41.98 | $0.00 | $12.84 | $0.31 | $357.56 | $0.01 | $264.52 | $0.00 | $0.00 | $677.22 |
| 2431259 | $15.30 | $0.05 | $0.03 | $1,448.18 | $121.49 | $95.05 | $0.05 | $0.37 | $0.00 | $1,680.53 |
| 2431264 | $0.22 | $0.00 | $0.25 | $0.79 | $0.00 | $0.21 | $1.69 | $0.00 | $0.00 | $3.16 |
| 2431266 | $13.61 | $0.00 | $0.00 | $0.00 | $128.39 | $0.00 | $0.00 | $0.00 | $0.00 | $142.00 |
| 2431267 | $0.81 | $0.00 | $0.00 | $0.00 | $0.00 | $2.78 | $0.00 | $0.00 | $0.00 | $3.59 |
| 2431272 | $3.21 | $0.00 | $0.00 | $26.84 | $298.89 | $0.00 | $0.00 | $0.00 | $0.00 | $328.94 |
| 2431273 | $2.77 | $4.24 | $0.00 | $0.00 | $280.25 | $0.00 | $0.00 | $0.00 | $0.00 | $287.26 |
| 2431274 | $52.98 | $0.00 | $0.00 | $13.81 | $591.56 | $33.74 | $0.00 | $0.00 | $0.00 | $692.09 |
| 2431276 | $0.10 | $0.00 | $0.03 | $1.26 | $3.45 | $0.82 | $0.00 | $0.00 | $0.00 | $5.66 |
| 2431280 | $0.77 | $0.00 | $0.00 | $0.16 | $0.69 | $1.49 | $0.00 | $0.00 | $0.00 | $3.11 |
| 2431282 | $23.80 | $0.00 | $0.00 | $0.00 | $21,341.72 | $0.00 | $0.00 | $0.00 | $5.95 | $21,371.47 |
| 2431283 | $6.26 | $0.00 | $0.00 | $0.78 | $33.13 | $10.21 | $0.00 | $0.00 | $0.00 | $50.38 |
| 2431284 | $1.31 | $0.00 | $0.00 | $5.65 | $103.54 | $0.00 | $0.00 | $0.00 | $0.00 | $110.50 |
| 2431288 | $0.03 | $0.00 | $0.00 | $0.31 | $0.00 | $0.07 | $0.96 | $1.07 | $0.00 | $2.45 |
| 2431290 | $57.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.38 |
| 2431292 | $29.44 | $0.00 | $0.08 | $1.57 | $82.83 | $0.00 | $0.00 | $0.00 | $0.00 | $113.93 |
| 2431294 | $1.58 | $0.00 | $0.00 | $0.00 | $0.00 | $11.03 | $0.00 | $0.00 | $0.00 | $12.61 |
| 2431295 | $4.75 | $6.09 | $0.00 | $77.69 | $607.44 | $41.84 | $0.00 | $26.41 | $0.56 | $764.78 |
| 2431298 | $0.07 | $0.00 | $0.02 | $0.31 | $1.38 | $0.31 | $2.88 | $5.36 | $0.00 | $10.33 |
| 2431303 | $4.82 | $0.00 | $0.00 | $0.16 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $5.67 |
| 2431304 | $74.59 | $0.00 | $0.00 | $0.00 | $1,099.60 | $0.00 | $0.00 | $7.98 | $0.00 | $1,182.17 |
| 2431306 | $0.68 | $0.00 | $0.49 | $0.00 | $2.07 | $0.15 | $1.37 | $0.00 | $0.00 | $4.76 |
| 2431308 | $2.00 | $0.00 | $0.00 | $14.13 | $21.40 | $2.89 | $0.00 | $0.00 | $0.00 | $40.41 |
| 2431309 | $0.58 | $0.00 | $0.00 | $4.71 | $60.74 | $0.09 | $0.00 | $0.00 | $0.00 | $66.12 |
| 2431313 | $1.77 | $0.00 | $5.20 | $9.57 | $19.33 | $5.06 | $33.17 | $0.38 | $0.00 | $74.48 |
| 2431314 | $0.31 | $0.00 | $0.00 | $112.38 | $0.00 | $0.30 | $0.00 | $0.00 | $0.00 | $112.99 |
| 2431315 | $7.65 | $0.00 | $0.00 | $4,696.27 | $0.00 | $11.64 | $0.00 | $0.00 | $0.00 | $4,715.57 |
| 2431316 | $15.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.12 |
| 2431319 | $23.95 | $0.00 | $0.00 | $38.77 | $280.25 | $21.59 | $0.00 | $0.00 | $0.00 | $364.55 |
| 2431321 | $2.18 | $0.00 | $0.25 | $25.11 | $26.92 | $2.03 | $3.33 | $0.00 | $0.00 | $59.82 |
| 2431326 | $0.57 | $0.00 | $0.00 | $0.00 | $63.50 | $0.00 | $0.00 | $1.49 | $4.98 | $70.54 |
| 2431328 | $3.49 | $0.00 | $0.63 | $83.65 | $0.00 | $0.70 | $0.15 | $5.04 | $6.09 | $99.75 |
| 2431332 | $18.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.59 |
| 2431335 | $1,522.88 | $677.44 | $1.17 | $4,680.73 | $3,539.01 | $1,126.90 | $34.02 | $0.00 | $639.13 | $12,221.28 |
| 2431342 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2431344 | $5.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.22 |
| 2431345 | $1.85 | $95.01 | $0.00 | $65.45 | $0.00 | $8.98 | $0.00 | $0.00 | $0.00 | $171.29 |
| 2431346 | $7.84 | $0.00 | $0.00 | $502.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $510.39 |
| 2431347 | $2.82 | $0.00 | $0.00 | $107.98 | $0.00 | $5.59 | $0.00 | $0.00 | $0.00 | $116.40 |
| 2431348 | $1.92 | $0.00 | $0.00 | $0.16 | $0.69 | $1.39 | $0.00 | $0.00 | $0.00 | $4.16 |
| 2431351 | $2.31 | $0.00 | $0.00 | $0.00 | $36.58 | $0.00 | $0.00 | $0.00 | $0.00 | $38.90 |
| 2431353 | $3.09 | $0.00 | $0.03 | $0.00 | $36.58 | $0.00 | $0.43 | $0.00 | $0.00 | $40.14 |
| 2431358 | $1.99 | $0.00 | $0.00 | $22.29 | $8.28 | $2.07 | $0.00 | $0.00 | $15.22 | $49.85 |
| 2431361 | $24.58 | $0.00 | $0.00 | $11.93 | $364.46 | $6.11 | $0.00 | $0.00 | $0.00 | $407.08 |
| 2431362 | $0.50 | $0.00 | $0.00 | $13.04 | $0.00 | $0.25 | $0.00 | $0.00 | $0.00 | $13.79 |
| 2431369 | $18.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.44 |
| 2431372 | $3.40 | $0.00 | $0.00 | $110.02 | $1,210.04 | $38.75 | $0.00 | $0.00 | $0.00 | $1,362.20 |
| 2431374 | $4.34 | $0.00 | $0.00 | $3.92 | $203.63 | $1.73 | $0.00 | $0.00 | $0.00 | $213.62 |
| 2431378 | $732.31 | $0.00 | $0.00 | $4,708.51 | $534.27 | $162.96 | $0.00 | $0.00 | $0.00 | $6,138.05 |
| 2431379 | $7.92 | $0.00 | $0.00 | $0.00 | $12.42 | $17.16 | $0.00 | $0.00 | $0.00 | $37.50 |
| 2431386 | $21.57 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $22.26 |
| 2431387 | $0.40 | $0.00 | $0.00 | $0.47 | $1.38 | $0.75 | $0.00 | $0.00 | $0.00 | $3.00 |
| 2431391 | $10.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.47 |
| 2431392 | $588.85 | $0.00 | $0.00 | $0.00 | $3,212.51 | $0.00 | $0.00 | $3,873.62 | $2,073.68 | $9,748.66 |
| 2431395 | $116.52 | $0.00 | $0.16 | $25.74 | $122.87 | $258.57 | $45.20 | $3.68 | $13.27 | $586.00 |
| 2431396 | $1.21 | $0.00 | $0.00 | $0.16 | $0.00 | $2.57 | $0.00 | $0.00 | $0.00 | $3.94 |
| 2431397 | $1,392.41 | $0.00 | $3.64 | $1,945.24 | $51.08 | $1,480.56 | $754.37 | $0.00 | $0.00 | $5,627.30 |
| 2431398 | $45.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.66 |
| 2431405 | $13.69 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $14.38 |
| 2431407 | $8.97 | $0.00 | $0.00 | $0.00 | $162.90 | $0.00 | $0.00 | $117.72 | $37.90 | $327.49 |
| 2431408 | $5.83 | $0.00 | $0.00 | $0.16 | $249.88 | $10.19 | $0.18 | $11.56 | $0.00 | $277.80 |
| 2431409 | $0.93 | $0.00 | $0.00 | $40.02 | $0.00 | $1.58 | $0.00 | $0.00 | $0.00 | $42.53 |
| 2431412 | $2.29 | $0.00 | $0.00 | $0.00 | $106.30 | $0.00 | $0.00 | $0.00 | $0.00 | $108.59 |
| 2431413 | $88.74 | $4.62 | $30.65 | $298.99 | $722.71 | $92.12 | $414.69 | $0.00 | $0.00 | $1,652.52 |
| 2431414 | $0.08 | $4.07 | $0.00 | $0.31 | $1.38 | $0.00 | $0.00 | $0.00 | $0.09 | $5.94 |
| 2431420 | $0.69 | $0.00 | $0.00 | $2.98 | $0.00 | $0.77 | $0.00 | $0.00 | $0.00 | $4.45 |
| 2431426 | $10.97 | $0.00 | $0.00 | $6.28 | $86.28 | $0.00 | $0.00 | $0.00 | $0.00 | $103.53 |
| 2431431 | $8.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.62 |
| 2431433 | $0.28 | $1.23 | $0.00 | $4.24 | $0.00 | $0.17 | $0.00 | $0.00 | $0.00 | $5.91 |
| 2431437 | $1.69 | $0.00 | $0.00 | $0.00 | $42.80 | $0.00 | $0.00 | $0.00 | $0.00 | $44.49 |
| 2431438 | $825.98 | $0.00 | $93.42 | $26.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $945.46 |
| 2431441 | $3.48 | $0.00 | $0.00 | $126.97 | $46.25 | $6.73 | $0.00 | $0.00 | $0.00 | $183.43 |
| 2431446 | $15.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2430883 | $5.53 | $0.00 | $0.00 | $3.69 | $62.51 | $0.00 | $0.00 | $0.00 | $0.00 | $71.72 |
| 2430889 | $1.40 | $0.00 | $1.31 | $25.59 | $1.16 | $0.12 | $1.74 | $5.27 | $3.78 | $40.36 |
| 2430893 | $8.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.11 |
| 2430896 | $21.45 | $0.00 | $0.00 | $18.55 | $29.06 | $31.07 | $0.00 | $147.72 | $10.57 | $258.42 |
| 2430916 | $61.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.93 |
| 2430917 | $35.21 | $0.00 | $0.00 | $1.90 | $0.00 | $0.31 | $0.00 | $0.00 | $1.95 | $39.36 |
| 2430923 | $18.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.06 |
| 2430924 | $148.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.84 |
| 2430932 | $2.10 | $0.00 | $0.88 | $60.90 | $0.00 | $3.54 | $5.14 | $0.00 | $0.00 | $72.56 |
| 2430935 | $23.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.55 |
| 2430944 | $0.11 | $0.00 | $0.00 | $0.00 | $1,534.22 | $0.85 | $0.00 | $0.00 | $0.00 | $1,535.19 |
| 2430948 | $0.23 | $0.00 | $0.00 | $0.00 | $91.82 | $0.00 | $0.00 | $0.00 | $0.00 | $92.05 |
| 2430955 | $10.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.00 | $0.00 | $0.00 | $10.89 |
| 2430957 | $2.85 | $0.00 | $6.91 | $3.13 | $0.00 | $1.58 | $25.20 | $0.00 | $0.00 | $39.67 |
| 2430970 | $6.67 | $3.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.33 |
| 2430979 | $219.80 | $0.00 | $41.51 | $1,340.60 | $108.09 | $220.84 | $288.51 | $150.63 | $0.00 | $2,369.98 |
| 2430980 | $1.97 | $0.00 | $5.38 | $172.85 | $5.29 | $3.70 | $507.14 | $0.00 | $0.00 | $696.33 |
| 2430981 | $25.51 | $0.00 | $0.00 | $0.00 | $0.00 | $15.35 | $0.00 | $0.00 | $0.00 | $40.87 |
| 2430982 | $1.42 | $0.00 | $0.00 | $12.51 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $13.96 |
| 2430983 | $1.56 | $0.00 | $0.00 | $0.00 | $10.20 | $0.00 | $0.00 | $0.00 | $0.00 | $11.76 |
| 2430994 | $211.14 | $0.00 | $48.51 | $5,773.92 | $413.52 | $365.53 | $68.51 | $178.54 | $12.06 | $7,071.72 |
| 2431005 | $11.96 | $0.00 | $0.00 | $24.92 | $0.00 | $0.00 | $0.00 | $171.47 | $0.00 | $208.34 |
| 2431006 | $6.20 | $0.00 | $0.44 | $637.34 | $14.08 | $25.39 | $2.05 | $3.70 | $0.02 | $689.21 |
| 2431008 | $0.67 | $0.00 | $0.84 | $0.00 | $2.32 | $3.08 | $4.59 | $28.55 | $0.00 | $40.07 |
| 2431010 | $0.14 | $0.00 | $5.25 | $62.01 | $13.95 | $0.27 | $36.95 | $12.61 | $1.44 | $132.62 |
| 2431011 | $10.97 | $0.00 | $0.00 | $50.95 | $16.14 | $31.78 | $0.00 | $0.00 | $0.00 | $109.85 |
| 2431013 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.96 | $0.00 | $0.00 | $0.00 | $0.99 |
| 2431014 | $4.42 | $0.00 | $0.00 | $0.00 | $29.70 | $0.00 | $0.00 | $0.00 | $0.00 | $34.12 |
| 2431015 | $1.93 | $0.00 | $0.00 | $0.00 | $11.24 | $0.00 | $0.00 | $0.00 | $0.00 | $13.17 |
| 2431019 | $0.48 | $0.00 | $0.00 | $4.02 | $0.00 | $3.08 | $0.00 | $0.00 | $0.00 | $7.58 |
| 2431021 | $4.59 | $0.29 | $0.00 | $0.00 | $3.10 | $0.91 | $0.00 | $0.00 | $0.00 | $8.88 |
| 2431024 | $6.37 | $0.00 | $0.00 | $21.12 | $61.99 | $0.55 | $0.00 | $0.00 | $0.00 | $90.03 |
| 2431032 | $43.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.11 |
| 2431035 | $0.13 | $0.00 | $0.00 | $8.83 | $0.00 | $2.57 | $0.00 | $0.00 | $0.00 | $11.52 |
| 2431036 | $0.11 | $1.19 | $0.00 | $1.34 | $0.13 | $0.15 | $0.00 | $0.00 | $0.00 | $2.91 |
| 2431037 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $4.47 | $0.00 | $0.00 | $0.00 | $4.61 |
| 2431038 | $1.55 | $0.92 | $0.00 | $0.89 | $0.90 | $1.33 | $0.00 | $0.00 | $0.00 | $5.60 |
| 2431041 | $0.03 | $0.00 | $16.63 | $79.44 | $92.72 | $0.01 | $0.52 | $5.37 | $0.61 | $195.34 |
| 2431042 | $15.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.95 |
| 2431044 | $1.10 | $0.00 | $0.00 | $50.84 | $0.65 | $16.04 | $0.00 | $0.00 | $0.00 | $68.62 |
| 2431045 | $0.44 | $0.15 | $0.34 | $5.92 | $0.39 | $0.31 | $0.58 | $2.73 | $0.00 | $10.87 |
| 2431046 | $8.48 | $0.00 | $24.76 | $113.52 | $22.99 | $6.34 | $176.32 | $98.88 | $0.00 | $451.28 |
| 2431052 | $0.04 | $0.00 | $0.00 | $7.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.09 |
| 2431054 | $0.04 | $0.00 | $0.00 | $0.67 | $0.52 | $0.04 | $2.14 | $37.24 | $0.00 | $40.66 |
| 2431056 | $5.53 | $0.00 | $0.00 | $1,955.37 | $193.71 | $0.00 | $0.00 | $0.00 | $0.00 | $2,154.61 |
| 2431059 | $0.48 | $0.00 | $0.00 | $0.00 | $2.58 | $3.07 | $0.00 | $11.42 | $0.00 | $17.55 |
| 2431066 | $0.69 | $0.00 | $0.00 | $0.00 | $3.36 | $0.00 | $0.00 | $31.38 | $0.00 | $35.43 |
| 2431082 | $0.00 | $0.00 | $0.00 | $13.41 | $0.00 | $0.41 | $0.00 | $0.00 | $0.00 | $13.82 |
| 2431094 | $0.61 | $0.00 | $0.00 | $30.06 | $6.46 | $0.05 | $0.00 | $0.00 | $0.00 | $37.17 |
| 2431098 | $8.88 | $0.00 | $0.00 | $10.39 | $16.53 | $6.33 | $0.00 | $0.00 | $0.00 | $42.13 |
| 2431099 | $7.28 | $0.95 | $0.00 | $177.99 | $1.29 | $58.52 | $0.00 | $0.00 | $0.00 | $246.04 |
| 2431100 | $0.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.85 | $0.00 | $0.00 | $0.00 | $1.21 |
| 2431103 | $75.58 | $0.00 | $0.00 | $0.00 | $54.24 | $0.00 | $0.00 | $0.00 | $0.00 | $129.82 |
| 2431124 | $47.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.08 |
| 2431125 | $3.22 | $0.00 | $0.00 | $28.60 | $0.00 | $2.74 | $0.00 | $0.00 | $0.00 | $34.56 |
| 2431131 | $0.29 | $0.00 | $0.00 | $3.35 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $4.33 |
| 2431138 | $0.22 | $0.00 | $1.87 | $0.00 | $0.00 | $0.71 | $0.00 | $0.00 | $0.00 | $2.81 |
| 2431142 | $1.49 | $0.00 | $0.00 | $0.00 | $0.00 | $4.40 | $0.00 | $0.00 | $0.00 | $5.89 |
| 2431145 | $6.92 | $0.00 | $0.00 | $0.00 | $0.00 | $12.16 | $0.00 | $0.00 | $0.00 | $19.08 |
| 2431149 | $1.92 | $0.00 | $0.00 | $4.02 | $0.00 | $7.29 | $0.00 | $0.00 | $0.00 | $13.24 |
| 2431150 | $0.81 | $0.00 | $3.56 | $6.15 | $2.97 | $1.58 | $3.11 | $0.00 | $0.00 | $18.17 |
| 2431153 | $5.58 | $10.82 | $0.00 | $0.00 | $3.75 | $0.00 | $0.00 | $0.02 | $0.00 | $20.16 |
| 2431158 | $0.00 | $0.00 | $28.13 | $89.39 | $51.66 | $1.07 | $76.56 | $0.00 | $0.00 | $246.80 |
| 2431161 | $0.04 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.73 |
| 2431167 | $0.05 | $0.88 | $0.00 | $0.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.49 |
| 2431170 | $76.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.33 |
| 2431173 | $3,532.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,532.50 |
| 2431182 | $0.10 | $0.00 | $0.00 | $0.00 | $941.20 | $0.00 | $0.00 | $0.00 | $0.00 | $941.29 |
| 2431204 | $0.30 | $0.00 | $0.00 | $0.00 | $18.34 | $0.00 | $0.00 | $8.31 | $0.00 | $26.94 |
| 2431206 | $0.01 | $0.59 | $0.00 | $0.56 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $1.22 |
| 2431207 | $40.53 | $0.00 | $0.22 | $13.74 | $188.55 | $4.20 | $0.86 | $69.01 | $6.41 | $323.52 |
| 2431209 | $10.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.34 |
| 2431214 | $0.01 | $0.00 | $0.00 | $12.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.53 |
| 2431215 | $93.63 | $164.51 | $3.56 | $107.04 | $12.14 | $105.78 | $57.37 | $13.88 | $0.00 | $557.91 |
| 2431225 | $0.14 | $0.00 | $0.09 | $0.00 | $0.00 | $0.09 | $1.81 | $0.00 | $0.00 | $2.13 |
| 2431228 | $15.48 | $0.00 | $0.00 | $0.11 | $82.01 | $33.87 | $0.00 | $2.30 | $1.68 | $135.45 |
| 2431229 | $0.01 | $0.00 | $0.00 | $0.56 | $0.00 | $1.65 | $0.00 | $0.00 | $0.00 | $2.22 |
| 2431230 | $4.38 | $0.00 | $0.00 | $0.67 | $21.18 | $0.67 | $0.00 | $0.00 | $0.00 | $26.90 |
| 2431231 | $5.06 | $95.02 | $0.00 | $51.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.93 |
| 2431235 | $1.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.96 | $0.00 | $0.00 | $0.00 | $2.35 |
| 2431238 | $0.01 | $0.00 | $0.31 | $1.01 | $1.16 | $0.05 | $2.30 | $0.00 | $0.00 | $4.83 |
| 2431239 | $234.34 | $1.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $235.95 |
| 2431242 | $1.72 | $0.00 | $0.00 | $0.00 | $2,894.62 | $0.92 | $0.00 | $0.00 | $0.00 | $2,897.26 |
| 2431243 | $2,007.72 | $582.97 | $7.44 | $1,087.97 | $2,912.44 | $986.77 | $450.14 | $7,315.82 | $78.01 | $15,429.26 |
| 2431246 | $0.00 | $0.00 | $0.00 | $1,052.66 | $143.48 | $545.50 | $0.00 | $0.00 | $0.00 | $1,741.64 |
| 2431251 | $0.49 | $0.00 | $0.00 | $9.27 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $10.45 |
| 2431257 | $40.87 | $0.00 | $47.85 | $0.22 | $66.90 | $0.01 | $1,265.95 | $0.00 | $0.00 | $1,421.80 |
| 2431259 | $14.90 | $0.02 | $0.13 | $1,030.98 | $22.73 | $116.30 | $0.26 | $0.64 | $0.00 | $1,185.95 |
| 2431264 | $0.22 | $0.00 | $0.94 | $0.56 | $0.00 | $0.26 | $8.10 | $0.00 | $0.00 | $10.07 |
| 2431266 | $13.25 | $0.00 | $0.00 | $0.00 | $24.02 | $0.00 | $0.00 | $0.00 | $0.00 | $37.27 |
| 2431267 | $0.78 | $0.00 | $0.00 | $0.00 | $0.00 | $3.40 | $0.00 | $0.00 | $0.00 | $4.18 |
| 2431272 | $3.13 | $0.00 | $0.00 | $19.11 | $55.92 | $0.00 | $0.00 | $0.00 | $0.00 | $78.15 |
| 2431273 | $2.70 | $1.50 | $0.00 | $0.00 | $52.43 | $0.00 | $0.00 | $0.00 | $0.00 | $56.64 |
| 2431274 | $51.57 | $0.00 | $0.00 | $9.83 | $110.68 | $41.28 | $0.00 | $0.00 | $0.00 | $213.36 |
| 2431276 | $0.10 | $0.00 | $0.09 | $0.89 | $0.65 | $1.01 | $0.00 | $0.00 | $0.00 | $2.74 |
| 2431280 | $0.75 | $0.00 | $0.00 | $0.11 | $0.13 | $1.82 | $0.00 | $0.00 | $0.00 | $2.81 |
| 2431282 | $23.17 | $0.00 | $0.00 | $0.00 | $3,992.85 | $0.00 | $0.00 | $0.00 | $0.71 | $4,016.73 |
| 2431283 | $6.09 | $0.00 | $0.00 | $0.56 | $6.20 | $12.49 | $0.00 | $0.00 | $0.00 | $25.34 |
| 2431284 | $1.28 | $0.00 | $0.00 | $4.02 | $19.37 | $0.00 | $0.00 | $0.00 | $0.00 | $24.67 |
| 2431288 | $0.03 | $0.00 | $0.00 | $0.22 | $0.00 | $0.09 | $4.60 | $1.86 | $0.00 | $6.80 |
| 2431290 | $55.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.86 |
| 2431292 | $28.67 | $0.00 | $0.31 | $1.12 | $15.50 | $0.00 | $0.00 | $0.00 | $0.00 | $45.59 |
| 2431294 | $1.54 | $0.00 | $0.00 | $0.00 | $0.00 | $13.50 | $0.00 | $0.00 | $0.00 | $15.04 |
| 2431295 | $4.62 | $2.16 | $0.00 | $55.31 | $113.65 | $51.20 | $0.00 | $45.90 | $0.07 | $272.90 |
| 2431298 | $0.07 | $0.00 | $0.06 | $0.22 | $0.26 | $0.38 | $13.78 | $9.31 | $0.00 | $24.08 |
| 2431303 | $4.69 | $0.00 | $0.00 | $0.11 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $4.93 |
| 2431304 | $72.62 | $0.00 | $0.00 | $0.00 | $205.73 | $0.00 | $0.00 | $13.88 | $0.00 | $292.22 |
| 2431306 | $0.66 | $0.00 | $1.81 | $0.00 | $0.39 | $0.18 | $6.54 | $0.00 | $0.00 | $9.59 |
| 2431308 | $1.94 | $0.00 | $0.00 | $10.06 | $4.00 | $3.54 | $0.00 | $0.00 | $0.00 | $19.54 |
| 2431309 | $0.56 | $0.00 | $0.00 | $3.35 | $11.36 | $0.11 | $0.00 | $0.00 | $0.00 | $15.39 |
| 2431313 | $1.73 | $0.00 | $19.38 | $6.82 | $3.62 | $6.19 | $158.75 | $0.66 | $0.00 | $197.14 |
| 2431314 | $0.30 | $0.00 | $0.00 | $80.00 | $0.00 | $0.37 | $0.00 | $0.00 | $0.00 | $80.67 |
| 2431315 | $7.45 | $0.00 | $0.00 | $3,343.34 | $0.00 | $14.24 | $0.01 | $0.00 | $0.00 | $3,365.05 |
| 2431316 | $14.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.72 |
| 2431319 | $23.31 | $0.00 | $0.00 | $27.60 | $52.43 | $26.42 | $0.00 | $0.00 | $0.00 | $129.76 |
| 2431321 | $2.12 | $0.00 | $0.94 | $17.88 | $5.04 | $2.49 | $15.92 | $0.00 | $0.00 | $44.38 |
| 2431326 | $0.56 | $0.00 | $0.00 | $0.00 | $11.88 | $0.00 | $0.00 | $2.58 | $0.60 | $15.62 |
| 2431328 | $3.40 | $0.00 | $2.34 | $59.55 | $0.00 | $0.86 | $0.70 | $8.76 | $0.73 | $76.34 |
| 2431332 | $18.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.10 |
| 2431335 | $1,482.61 | $240.45 | $4.34 | $3,332.28 | $662.12 | $1,378.83 | $162.82 | $0.00 | $76.51 | $7,339.96 |
| 2431342 | $16.01 | $0.00 | $0.00 | $977.95 | $0.00 | $50.34 | $0.00 | $0.00 | $0.00 | $1,044.30 |
| 2431344 | $5.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.08 |
| 2431345 | $1.80 | $33.72 | $0.00 | $46.59 | $0.00 | $10.99 | $0.00 | $0.00 | $0.00 | $93.11 |
| 2431346 | $7.63 | $0.00 | $0.00 | $357.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $365.41 |
| 2431347 | $2.75 | $0.00 | $0.00 | $76.87 | $0.00 | $6.84 | $0.00 | $0.00 | $0.00 | $86.46 |
| 2431348 | $1.86 | $0.00 | $0.00 | $0.11 | $0.13 | $1.71 | $0.00 | $0.00 | $0.00 | $3.81 |
| 2431351 | $2.25 | $0.00 | $0.00 | $0.00 | $6.84 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 |
| 2431353 | $3.01 | $0.00 | $0.13 | $0.00 | $6.84 | $0.00 | $2.05 | $0.00 | $0.00 | $12.03 |
| 2431358 | $1.94 | $0.00 | $0.00 | $15.87 | $1.55 | $2.53 | $0.00 | $0.00 | $1.82 | $23.71 |
| 2431361 | $23.93 | $0.00 | $0.00 | $8.49 | $68.19 | $7.48 | $0.00 | $0.00 | $0.00 | $108.08 |
| 2431362 | $0.49 | $0.00 | $0.00 | $9.28 | $0.00 | $0.30 | $0.00 | $0.00 | $0.00 | $10.07 |
| 2431369 | $17.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.95 |
| 2431372 | $3.31 | $0.00 | $0.00 | $78.33 | $226.39 | $47.41 | $0.00 | $0.00 | $0.00 | $355.43 |
| 2431374 | $4.22 | $0.00 | $0.00 | $2.79 | $38.10 | $2.12 | $0.00 | $0.00 | $0.00 | $47.23 |
| 2431378 | $712.95 | $0.00 | $0.00 | $3,352.06 | $99.96 | $199.39 | $0.00 | $0.00 | $0.00 | $4,364.35 |
| 2431379 | $7.71 | $0.00 | $0.00 | $0.00 | $2.32 | $20.99 | $0.00 | $0.00 | $0.00 | $31.03 |
| 2431386 | $21.00 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $21.13 |
| 2431387 | $0.39 | $0.00 | $0.00 | $0.34 | $0.26 | $0.91 | $0.00 | $0.00 | $0.00 | $1.90 |
| 2431391 | $10.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.19 |
| 2431392 | $573.27 | $0.00 | $0.00 | $0.00 | $601.03 | $0.00 | $0.00 | $6,732.06 | $248.25 | $8,154.62 |
| 2431395 | $113.44 | $0.00 | $0.59 | $18.32 | $22.99 | $316.38 | $216.33 | $6.39 | $1.59 | $696.03 |
| 2431396 | $1.18 | $0.00 | $0.00 | $0.11 | $0.00 | $3.15 | $0.00 | $0.00 | $0.00 | $4.44 |
| 2431397 | $1,355.58 | $0.00 | $13.57 | $1,384.85 | $9.56 | $1,811.54 | $3,610.24 | $0.00 | $0.00 | $8,185.33 |
| 2431398 | $44.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.45 |
| 2431405 | $13.32 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $13.45 |
| 2431407 | $8.73 | $0.00 | $0.00 | $0.00 | $30.48 | $0.00 | $0.00 | $204.59 | $4.54 | $248.34 |
| 2431408 | $5.68 | $0.00 | $0.00 | $0.11 | $46.75 | $12.46 | $0.87 | $20.09 | $0.00 | $85.97 |
| 2431409 | $0.90 | $0.00 | $0.00 | $28.49 | $0.00 | $1.94 | $0.00 | $0.00 | $0.00 | $31.33 |
| 2431412 | $2.23 | $0.00 | $0.00 | $0.00 | $19.89 | $0.00 | $0.00 | $0.00 | $0.00 | $22.12 |
| 2431413 | $86.40 | $1.64 | $114.21 | $212.86 | $135.21 | $112.72 | $1,984.62 | $0.00 | $0.00 | $2,647.66 |
| 2431414 | $0.08 | $1.44 | $0.00 | $0.22 | $0.26 | $0.00 | $0.00 | $0.00 | $0.01 | $2.02 |
| 2431420 | $0.67 | $0.00 | $0.00 | $2.12 | $0.00 | $0.95 | $0.00 | $0.00 | $0.00 | $3.74 |
| 2431426 | $10.68 | $0.00 | $0.00 | $4.47 | $16.14 | $0.00 | $0.00 | $0.00 | $0.00 | $31.29 |
| 2431431 | $8.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.39 |
| 2431433 | $0.27 | $0.43 | $0.00 | $3.02 | $0.00 | $0.21 | $0.00 | $0.00 | $0.00 | $3.93 |
| 2431437 | $1.65 | $0.00 | $0.00 | $0.00 | $8.01 | $0.00 | $0.00 | $0.00 | $0.00 | $9.65 |
| 2431438 | $804.14 | $0.00 | $348.17 | $18.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,170.85 |
| 2431441 | $3.38 | $0.00 | $0.00 | $90.39 | $8.65 | $8.23 | $0.00 | $0.00 | $0.00 | $110.67 |
| 2431446 | $14.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2430883 | $1.27 | $0.00 | N/A | $0.23 | $17.00 | $0.00 | N/A | $0.00 | $0.00 | $18.50 | $435.16 |
| 2430889 | $0.32 | $0.00 | N/A | $1.57 | $0.32 | $0.08 | N/A | $0.03 | $1.03 | $3.34 | $122.68 |
| 2430893 | $1.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.86 | $25.00 |
| 2430896 | $4.91 | $0.00 | N/A | $1.14 | $7.90 | $21.23 | N/A | $0.70 | $2.89 | $38.77 | $699.29 |
| 2430916 | $14.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.18 | $139.72 |
| 2430917 | $8.06 | $0.00 | N/A | $0.12 | $0.00 | $0.21 | N/A | $0.00 | $0.53 | $8.92 | $103.66 |
| 2430923 | $4.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.14 | $40.74 |
| 2430924 | $34.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $34.08 | $335.81 |
| 2430932 | $0.48 | $0.00 | N/A | $3.73 | $0.00 | $2.42 | N/A | $0.00 | $0.00 | $6.63 | $171.08 |
| 2430935 | $5.39 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.39 | $53.12 |
| 2430944 | $0.03 | $0.00 | N/A | $0.00 | $417.38 | $0.58 | N/A | $0.00 | $0.00 | $417.98 | $10,154.37 |
| 2430948 | $0.05 | $0.00 | N/A | $0.00 | $24.98 | $0.00 | N/A | $0.00 | $0.00 | $25.03 | $525.23 |
| 2430955 | $2.44 | $0.00 | N/A | $0.00 | $0.00 | $0.15 | N/A | $0.00 | $0.00 | $2.59 | $25.00 |
| 2430957 | $0.65 | $0.00 | N/A | $0.19 | $0.00 | $1.08 | N/A | $0.00 | $0.00 | $1.93 | $57.33 |
| 2430970 | $1.53 | $0.64 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.17 | $29.65 |
| 2430979 | $50.33 | $0.00 | N/A | $82.13 | $29.41 | $150.92 | N/A | $0.72 | $0.00 | $313.50 | $5,708.68 |
| 2430980 | $0.45 | $0.00 | N/A | $10.59 | $1.44 | $2.53 | N/A | $0.00 | $0.00 | $15.01 | $1,094.89 |
| 2430981 | $5.84 | $0.00 | N/A | $0.00 | $0.00 | $10.49 | N/A | $0.00 | $0.00 | $16.33 | $95.95 |
| 2430982 | $0.33 | $0.00 | N/A | $0.77 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $1.11 | $34.13 |
| 2430983 | $0.36 | $0.00 | N/A | $0.00 | $2.78 | $0.00 | N/A | $0.00 | $0.00 | $3.13 | $71.02 |
| 2430994 | $48.35 | $0.00 | N/A | $353.75 | $112.49 | $249.79 | N/A | $0.85 | $3.29 | $768.52 | $18,907.27 |
| 2431005 | $2.74 | $0.00 | N/A | $1.53 | $0.00 | $0.00 | N/A | $0.82 | $0.00 | $5.08 | $359.37 |
| 2431006 | $1.42 | $0.00 | N/A | $39.05 | $3.83 | $17.35 | N/A | $0.02 | $0.01 | $61.67 | $1,751.34 |
| 2431008 | $0.15 | $0.00 | N/A | $0.00 | $0.63 | $2.10 | N/A | $0.14 | $0.00 | $3.03 | $76.33 |
| 2431010 | $0.03 | $0.00 | N/A | $3.80 | $3.79 | $0.18 | N/A | $0.06 | $0.39 | $8.26 | $331.34 |
| 2431011 | $2.51 | $0.00 | N/A | $3.12 | $4.39 | $21.72 | N/A | $0.00 | $0.00 | $31.74 | $336.68 |
| 2431013 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.66 | N/A | $0.00 | $0.00 | $0.66 | $25.00 |
| 2431014 | $1.01 | $0.00 | N/A | $0.00 | $8.08 | $0.00 | N/A | $0.00 | $0.00 | $9.09 | $206.51 |
| 2431015 | $0.44 | $0.00 | N/A | $0.00 | $3.06 | $0.00 | N/A | $0.00 | $0.00 | $3.50 | $78.71 |
| 2431019 | $0.11 | $0.00 | N/A | $0.25 | $0.00 | $2.10 | N/A | $0.00 | $0.00 | $2.46 | $25.00 |
| 2431021 | $1.05 | $0.05 | N/A | $0.00 | $0.84 | $0.62 | N/A | $0.00 | $0.00 | $2.57 | $34.28 |
| 2431024 | $1.46 | $0.00 | N/A | $1.29 | $16.86 | $0.38 | N/A | $0.00 | $0.00 | $19.99 | $478.00 |
| 2431032 | $9.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.87 | $97.25 |
| 2431035 | $0.03 | $0.00 | N/A | $0.54 | $0.00 | $1.75 | N/A | $0.00 | $0.00 | $2.32 | $28.46 |
| 2431036 | $0.02 | $0.21 | N/A | $0.08 | $0.04 | $0.10 | N/A | $0.00 | $0.00 | $0.45 | $25.00 |
| 2431037 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $3.05 | N/A | $0.00 | $0.00 | $3.08 | $25.00 |
| 2431038 | $0.35 | $0.16 | N/A | $0.05 | $0.25 | $0.91 | N/A | $0.00 | $0.00 | $1.72 | $25.00 |
| 2431041 | $0.01 | $0.00 | N/A | $4.87 | $25.23 | $0.01 | N/A | $0.03 | $0.17 | $30.30 | $845.62 |
| 2431042 | $3.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.65 | $35.97 |
| 2431044 | $0.25 | $0.00 | N/A | $3.11 | $0.18 | $10.96 | N/A | $0.00 | $0.00 | $14.50 | $172.21 |
| 2431045 | $0.10 | $0.03 | N/A | $0.36 | $0.11 | $0.21 | N/A | $0.01 | $0.00 | $0.82 | $25.00 |
| 2431046 | $1.94 | $0.00 | N/A | $6.96 | $6.25 | $4.33 | N/A | $0.47 | $0.00 | $19.95 | $867.83 |
| 2431052 | $0.01 | $0.00 | N/A | $0.43 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.44 | $25.00 |
| 2431054 | $0.01 | $0.00 | N/A | $0.04 | $0.14 | $0.03 | N/A | $0.18 | $0.00 | $0.40 | $66.71 |
| 2431056 | $1.27 | $0.00 | N/A | $119.80 | $52.70 | $0.00 | N/A | $0.00 | $0.00 | $173.76 | $6,116.08 |
| 2431059 | $0.11 | $0.00 | N/A | $0.00 | $0.70 | $2.10 | N/A | $0.05 | $0.00 | $2.96 | $43.88 |
| 2431066 | $0.16 | $0.00 | N/A | $0.00 | $0.91 | $0.00 | N/A | $0.15 | $0.00 | $1.22 | $73.36 |
| 2431082 | $0.00 | $0.00 | N/A | $0.82 | $0.00 | $0.28 | N/A | $0.00 | $0.00 | $1.10 | $34.08 |
| 2431094 | $0.14 | $0.00 | N/A | $1.84 | $1.76 | $0.04 | N/A | $0.00 | $0.00 | $3.77 | $118.34 |
| 2431098 | $2.03 | $0.00 | N/A | $0.64 | $4.50 | $4.32 | N/A | $0.00 | $0.00 | $11.49 | $170.86 |
| 2431099 | $1.67 | $0.17 | N/A | $10.91 | $0.35 | $39.99 | N/A | $0.00 | $0.00 | $53.08 | $614.03 |
| 2431100 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $0.58 | N/A | $0.00 | $0.00 | $0.66 | $25.00 |
| 2431103 | $17.31 | $0.00 | N/A | $0.00 | $14.76 | $0.00 | N/A | $0.00 | $0.00 | $32.06 | $529.43 |
| 2431124 | $10.78 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.78 | $106.21 |
| 2431125 | $0.74 | $0.00 | N/A | $1.75 | $0.00 | $1.87 | N/A | $0.00 | $0.00 | $4.36 | $84.64 |
| 2431131 | $0.07 | $0.00 | N/A | $0.21 | $0.00 | $0.47 | N/A | $0.00 | $0.00 | $0.74 | $25.00 |
| 2431138 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $0.49 | N/A | $0.00 | $0.00 | $0.54 | $25.00 |
| 2431142 | $0.34 | $0.00 | N/A | $0.00 | $0.00 | $3.00 | N/A | $0.00 | $0.00 | $3.34 | $25.00 |
| 2431145 | $1.58 | $0.00 | N/A | $0.00 | $0.00 | $8.31 | N/A | $0.00 | $0.00 | $9.89 | $46.01 |
| 2431149 | $0.44 | $0.00 | N/A | $0.25 | $0.00 | $4.98 | N/A | $0.00 | $0.00 | $5.67 | $32.49 |
| 2431150 | $0.18 | $0.00 | N/A | $0.38 | $0.81 | $1.08 | N/A | $0.00 | $0.00 | $2.45 | $48.84 |
| 2431153 | $1.28 | $1.90 | N/A | $0.00 | $1.02 | $0.00 | N/A | $0.00 | $0.00 | $4.19 | $80.59 |
| 2431158 | $0.00 | $0.00 | N/A | $5.48 | $14.05 | $0.73 | N/A | $0.00 | $0.00 | $20.26 | $693.13 |
| 2431161 | $0.01 | $0.12 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.13 | $25.00 |
| 2431167 | $0.01 | $0.15 | N/A | $0.03 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.20 | $25.00 |
| 2431170 | $17.48 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $17.48 | $172.20 |
| 2431173 | $808.85 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $808.85 | $7,969.80 |
| 2431182 | $0.02 | $0.00 | N/A | $0.00 | $256.05 | $0.00 | N/A | $0.00 | $0.00 | $256.07 | $6,228.13 |
| 2431204 | $0.07 | $0.00 | N/A | $0.00 | $4.99 | $0.00 | N/A | $0.04 | $0.00 | $5.10 | $135.14 |
| 2431206 | $0.00 | $0.10 | N/A | $0.03 | $0.00 | $0.03 | N/A | $0.00 | $0.00 | $0.18 | $25.00 |
| 2431207 | $9.28 | $0.00 | N/A | $0.84 | $51.29 | $2.87 | N/A | $0.33 | $1.75 | $66.36 | $1,555.50 |
| 2431209 | $2.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.37 | $25.00 |
| 2431214 | $0.00 | $0.00 | N/A | $0.77 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.77 | $30.88 |
| 2431215 | $21.44 | $28.81 | N/A | $6.56 | $3.30 | $72.28 | N/A | $0.07 | $0.00 | $132.47 | $1,572.64 |
| 2431225 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $0.06 | N/A | $0.00 | $0.00 | $0.09 | $25.00 |
| 2431228 | $3.55 | $0.00 | N/A | $0.01 | $22.31 | $23.15 | N/A | $0.01 | $0.46 | $49.48 | $682.36 |
| 2431229 | $0.00 | $0.00 | N/A | $0.03 | $0.00 | $1.12 | N/A | $0.00 | $0.00 | $1.16 | $25.00 |
| 2431230 | $1.00 | $0.00 | N/A | $0.04 | $5.76 | $0.46 | N/A | $0.00 | $0.00 | $7.27 | $153.36 |
| 2431231 | $1.16 | $16.64 | N/A | $3.18 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $20.98 | $518.65 |
| 2431235 | $0.32 | $0.00 | N/A | $0.00 | $0.00 | $0.65 | N/A | $0.00 | $0.00 | $0.97 | $25.00 |
| 2431238 | $0.00 | $0.00 | N/A | $0.06 | $0.32 | $0.03 | N/A | $0.00 | $0.00 | $0.41 | $25.00 |
| 2431239 | $53.66 | $0.28 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $53.94 | $535.11 |
| 2431242 | $0.39 | $0.00 | N/A | $0.00 | $787.46 | $0.63 | N/A | $0.00 | $0.00 | $788.49 | $19,159.94 |
| 2431243 | $459.71 | $102.11 | N/A | $66.66 | $792.31 | $674.34 | N/A | $34.79 | $21.29 | $2,151.21 | $44,143.96 |
| 2431246 | $0.00 | $0.00 | N/A | $64.49 | $39.03 | $372.79 | N/A | $0.00 | $0.00 | $476.31 | $4,909.30 |
| 2431251 | $0.11 | $0.00 | N/A | $0.57 | $0.00 | $0.47 | N/A | $0.00 | $0.00 | $1.15 | $25.70 |
| 2431257 | $9.36 | $0.00 | N/A | $0.01 | $18.20 | $0.01 | N/A | $0.00 | $0.00 | $27.58 | $2,126.59 |
| 2431259 | $3.41 | $0.00 | N/A | $63.16 | $6.18 | $79.48 | N/A | $0.00 | $0.00 | $152.24 | $3,018.72 |
| 2431264 | $0.05 | $0.00 | N/A | $0.03 | $0.00 | $0.18 | N/A | $0.00 | $0.00 | $0.26 | $25.00 |
| 2431266 | $3.03 | $0.00 | N/A | $0.00 | $6.53 | $0.00 | N/A | $0.00 | $0.00 | $9.57 | $188.84 |
| 2431267 | $0.18 | $0.00 | N/A | $0.00 | $0.00 | $2.32 | N/A | $0.00 | $0.00 | $2.50 | $25.00 |
| 2431272 | $0.72 | $0.00 | N/A | $1.17 | $15.21 | $0.00 | N/A | $0.00 | $0.00 | $17.10 | $424.19 |
| 2431273 | $0.62 | $0.26 | N/A | $0.00 | $14.26 | $0.00 | N/A | $0.00 | $0.00 | $15.15 | $359.04 |
| 2431274 | $11.81 | $0.00 | N/A | $0.60 | $30.11 | $28.21 | N/A | $0.00 | $0.00 | $70.73 | $976.18 |
| 2431276 | $0.02 | $0.00 | N/A | $0.05 | $0.18 | $0.69 | N/A | $0.00 | $0.00 | $0.94 | $25.00 |
| 2431280 | $0.17 | $0.00 | N/A | $0.01 | $0.04 | $1.25 | N/A | $0.00 | $0.00 | $1.46 | $25.00 |
| 2431282 | $5.31 | $0.00 | N/A | $0.00 | $1,086.23 | $0.00 | N/A | $0.00 | $0.19 | $1,091.73 | $26,479.93 |
| 2431283 | $1.40 | $0.00 | N/A | $0.03 | $1.69 | $8.53 | N/A | $0.00 | $0.00 | $11.65 | $87.37 |
| 2431284 | $0.29 | $0.00 | N/A | $0.25 | $5.27 | $0.00 | N/A | $0.00 | $0.00 | $5.81 | $140.98 |
| 2431288 | $0.01 | $0.00 | N/A | $0.01 | $0.00 | $0.06 | N/A | $0.01 | $0.00 | $0.09 | $25.00 |
| 2431290 | $12.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.79 | $126.03 |
| 2431292 | $6.56 | $0.00 | N/A | $0.07 | $4.22 | $0.00 | N/A | $0.00 | $0.00 | $10.85 | $170.37 |
| 2431294 | $0.35 | $0.00 | N/A | $0.00 | $0.00 | $9.22 | N/A | $0.00 | $0.00 | $9.58 | $37.22 |
| 2431295 | $1.06 | $0.38 | N/A | $3.39 | $30.92 | $34.99 | N/A | $0.22 | $0.02 | $70.96 | $1,108.64 |
| 2431298 | $0.02 | $0.00 | N/A | $0.01 | $0.07 | $0.26 | N/A | $0.04 | $0.00 | $0.41 | $34.81 |
| 2431303 | $1.07 | $0.00 | N/A | $0.01 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $1.12 | $25.00 |
| 2431304 | $16.63 | $0.00 | N/A | $0.00 | $55.97 | $0.00 | N/A | $0.07 | $0.00 | $72.66 | $1,547.04 |
| 2431306 | $0.15 | $0.00 | N/A | $0.00 | $0.11 | $0.12 | N/A | $0.00 | $0.00 | $0.38 | $25.00 |
| 2431308 | $0.44 | $0.00 | N/A | $0.62 | $1.09 | $2.42 | N/A | $0.00 | $0.00 | $4.57 | $64.52 |
| 2431309 | $0.13 | $0.00 | N/A | $0.21 | $3.09 | $0.07 | N/A | $0.00 | $0.00 | $3.50 | $85.00 |
| 2431313 | $0.40 | $0.00 | N/A | $0.42 | $0.98 | $4.23 | N/A | $0.00 | $0.00 | $6.03 | $277.65 |
| 2431314 | $0.07 | $0.00 | N/A | $4.90 | $0.00 | $0.25 | N/A | $0.00 | $0.00 | $5.22 | $198.88 |
| 2431315 | $1.71 | $0.00 | N/A | $204.84 | $0.00 | $9.73 | N/A | $0.00 | $0.00 | $216.28 | $8,296.89 |
| 2431316 | $3.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.37 | $33.21 |
| 2431319 | $5.34 | $0.00 | N/A | $1.69 | $14.26 | $18.05 | N/A | $0.00 | $0.00 | $39.34 | $533.65 |
| 2431321 | $0.49 | $0.00 | N/A | $1.10 | $1.37 | $1.70 | N/A | $0.00 | $0.00 | $4.65 | $108.84 |
| 2431326 | $0.13 | $0.00 | N/A | $0.00 | $3.23 | $0.00 | N/A | $0.01 | $0.16 | $3.53 | $89.68 |
| 2431328 | $0.78 | $0.00 | N/A | $3.65 | $0.00 | $0.59 | N/A | $0.04 | $0.20 | $5.25 | $181.34 |
| 2431332 | $4.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.14 | $40.83 |
| 2431335 | $339.48 | $42.12 | N/A | $204.16 | $180.12 | $942.26 | N/A | $0.00 | $20.89 | $1,729.02 | $21,290.26 |
| 2431342 | $3.67 | $0.00 | N/A | $59.92 | $0.00 | $34.40 | N/A | $0.00 | $0.00 | $97.98 | $1,142.28 |
| 2431344 | $1.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.16 | $25.00 |
| 2431345 | $0.41 | $5.91 | N/A | $2.85 | $0.00 | $7.51 | N/A | $0.00 | $0.00 | $16.68 | $281.07 |
| 2431346 | $1.75 | $0.00 | N/A | $21.92 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $23.67 | $899.47 |
| 2431347 | $0.63 | $0.00 | N/A | $4.71 | $0.00 | $4.68 | N/A | $0.00 | $0.00 | $10.02 | $212.87 |
| 2431348 | $0.43 | $0.00 | N/A | $0.01 | $0.04 | $1.16 | N/A | $0.00 | $0.00 | $1.63 | $25.00 |
| 2431351 | $0.52 | $0.00 | N/A | $0.00 | $1.86 | $0.00 | N/A | $0.00 | $0.00 | $2.38 | $50.37 |
| 2431353 | $0.69 | $0.00 | N/A | $0.00 | $1.86 | $0.00 | N/A | $0.00 | $0.00 | $2.55 | $54.72 |
| 2431358 | $0.44 | $0.00 | N/A | $0.97 | $0.42 | $1.73 | N/A | $0.00 | $0.50 | $4.06 | $77.62 |
| 2431361 | $5.48 | $0.00 | N/A | $0.52 | $18.55 | $5.11 | N/A | $0.00 | $0.00 | $29.66 | $544.81 |
| 2431362 | $0.11 | $0.00 | N/A | $0.57 | $0.00 | $0.21 | N/A | $0.00 | $0.00 | $0.89 | $25.00 |
| 2431369 | $4.11 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.11 | $40.49 |
| 2431372 | $0.76 | $0.00 | N/A | $4.80 | $61.59 | $32.40 | N/A | $0.00 | $0.00 | $99.54 | $1,817.17 |
| 2431374 | $0.97 | $0.00 | N/A | $0.17 | $10.36 | $1.45 | N/A | $0.00 | $0.00 | $12.95 | $273.80 |
| 2431378 | $163.25 | $0.00 | N/A | $205.37 | $27.19 | $136.26 | N/A | $0.00 | $0.00 | $532.07 | $11,034.47 |
| 2431379 | $1.77 | $0.00 | N/A | $0.00 | $0.63 | $14.34 | N/A | $0.00 | $0.00 | $16.74 | $85.27 |
| 2431386 | $4.81 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $4.84 | $48.24 |
| 2431387 | $0.09 | $0.00 | N/A | $0.02 | $0.07 | $0.62 | N/A | $0.00 | $0.00 | $0.80 | $25.00 |
| 2431391 | $2.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.33 | $25.00 |
| 2431392 | $131.26 | $0.00 | N/A | $0.00 | $163.51 | $0.00 | N/A | $32.02 | $67.76 | $394.55 | $18,297.82 |
| 2431395 | $25.97 | $0.00 | N/A | $1.12 | $6.25 | $216.20 | N/A | $0.03 | $0.43 | $250.02 | $1,532.04 |
| 2431396 | $0.27 | $0.00 | N/A | $0.01 | $0.00 | $2.15 | N/A | $0.00 | $0.00 | $2.43 | $25.00 |
| 2431397 | $310.39 | $0.00 | N/A | $84.85 | $2.60 | $1,237.97 | N/A | $0.00 | $0.00 | $1,635.80 | $15,448.43 |
| 2431398 | $10.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.18 | $100.29 |
| 2431405 | $3.05 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $3.09 | $30.91 |
| 2431407 | $2.00 | $0.00 | N/A | $0.00 | $8.29 | $0.00 | N/A | $0.97 | $1.24 | $12.50 | $588.32 |
| 2431408 | $1.30 | $0.00 | N/A | $0.01 | $12.72 | $8.52 | N/A | $0.10 | $0.00 | $22.64 | $386.39 |
| 2431409 | $0.21 | $0.00 | N/A | $1.75 | $0.00 | $1.32 | N/A | $0.00 | $0.00 | $3.28 | $77.14 |
| 2431412 | $0.51 | $0.00 | N/A | $0.00 | $5.41 | $0.00 | N/A | $0.00 | $0.00 | $5.92 | $136.63 |
| 2431413 | $19.78 | $0.29 | N/A | $13.04 | $36.78 | $77.03 | N/A | $0.00 | $0.00 | $146.92 | $4,447.10 |
| 2431414 | $0.02 | $0.25 | N/A | $0.01 | $0.07 | $0.00 | N/A | $0.00 | $0.00 | $0.36 | $25.00 |
| 2431420 | $0.15 | $0.00 | N/A | $0.13 | $0.00 | $0.65 | N/A | $0.00 | $0.00 | $0.93 | $25.00 |
| 2431426 | $2.45 | $0.00 | N/A | $0.27 | $4.39 | $0.00 | N/A | $0.00 | $0.00 | $7.11 | $141.94 |
| 2431431 | $1.92 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.92 | $25.00 |
| 2431433 | $0.06 | $0.08 | N/A | $0.18 | $0.00 | $0.14 | N/A | $0.00 | $0.00 | $0.46 | $25.00 |
| 2431437 | $0.38 | $0.00 | N/A | $0.00 | $2.18 | $0.00 | N/A | $0.00 | $0.00 | $2.56 | $56.69 |
| 2431438 | $184.13 | $0.00 | N/A | $1.14 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $185.26 | $2,301.56 |
| 2431441 | $0.77 | $0.00 | N/A | $5.54 | $2.35 | $5.63 | N/A | $0.00 | $0.00 | $14.29 | $308.38 |
| 2431446 | $3.39 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.39 | $33.44 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2431449 | $7.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.21 | $7.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.02 | $1.61 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.61 | $25.00 |
| 2431451 | $0.00 | $0.00 | $0.03 | $0.47 | $1.38 | $0.49 | $4.48 | $0.00 | $0.00 | $6.84 | $0.00 | $0.00 | $0.09 | $0.34 | $0.26 | $0.60 | $21.44 | $0.00 | $0.00 | $22.72 | $0.00 | $0.00 | N/A | $0.02 | $0.07 | $0.41 | N/A | $0.00 | $0.00 | $0.50 | $30.06 |
| 2431452 | $14.25 | $0.00 | $0.00 | $149.89 | $6.90 | $22.09 | $0.00 | $0.00 | $0.00 | $193.13 | $13.87 | $0.00 | $0.00 | $106.71 | $1.29 | $27.02 | $0.00 | $0.00 | $0.00 | $148.90 | $3.18 | $0.00 | N/A | $6.54 | $0.35 | $18.47 | N/A | $0.00 | $0.00 | $28.53 | $370.55 |
| 2431454 | $12.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.31 | $11.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.99 | $2.74 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.74 | $27.04 |
| 2431455 | $4.43 | $0.00 | $0.00 | $15.70 | $25.54 | $0.99 | $0.00 | $0.00 | $0.00 | $46.65 | $4.31 | $0.00 | $0.00 | $11.17 | $4.78 | $1.21 | $0.00 | $0.00 | $0.00 | $21.47 | $0.99 | $0.00 | N/A | $0.68 | $1.30 | $0.82 | N/A | $0.00 | $0.00 | $3.80 | $71.92 |
| 2431456 | $89.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.29 | $86.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.93 | $19.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.90 | $196.11 |
| 2431458 | $1.21 | $0.00 | $0.81 | $0.00 | $326.50 | $0.00 | $43.00 | $0.00 | $0.00 | $371.52 | $1.18 | $0.00 | $3.03 | $0.00 | $61.08 | $0.00 | $205.78 | $0.00 | $0.00 | $271.07 | $0.27 | $0.00 | N/A | $0.00 | $16.62 | $0.00 | N/A | $0.00 | $0.00 | $16.89 | $659.47 |
| 2431463 | $33.92 | $0.00 | $2.99 | $4.39 | $361.01 | $5.08 | $36.12 | $5.63 | $0.00 | $449.14 | $33.02 | $0.00 | $11.13 | $3.13 | $67.54 | $6.21 | $172.88 | $9.78 | $0.00 | $303.69 | $7.56 | $0.00 | N/A | $0.19 | $18.37 | $4.25 | N/A | $0.05 | $0.00 | $30.42 | $783.25 |
| 2431466 | $4.29 | $0.00 | $0.00 | $0.00 | $0.00 | $10.11 | $0.00 | $0.00 | $0.00 | $14.41 | $4.18 | $0.00 | $0.00 | $0.00 | $0.00 | $12.37 | $0.00 | $0.00 | $0.00 | $16.55 | $0.96 | $0.00 | N/A | $0.00 | $0.00 | $8.46 | N/A | $0.00 | $0.00 | $9.41 | $40.37 |
| 2431467 | $42.44 | $7.26 | $0.07 | $677.55 | $340.30 | $111.73 | $2.15 | $0.00 | $6.05 | $1,187.56 | $41.31 | $2.58 | $0.25 | $482.36 | $63.67 | $136.71 | $10.29 | $0.00 | $0.72 | $737.90 | $9.46 | $0.45 | N/A | $29.55 | $17.32 | $93.42 | N/A | $0.00 | $0.20 | $150.41 | $2,075.85 |
| 2431468 | $15.12 | $0.00 | $0.00 | $18.68 | $73.17 | $31.57 | $0.00 | $85.02 | $0.00 | $223.55 | $14.72 | $0.00 | $0.00 | $13.30 | $13.69 | $38.62 | $0.00 | $147.76 | $0.00 | $228.09 | $3.37 | $0.00 | N/A | $0.81 | $3.72 | $26.39 | N/A | $0.70 | $0.00 | $35.00 | $486.63 |
| 2431469 | $22.35 | $0.00 | $0.00 | $183.32 | $142.20 | $0.00 | $0.00 | $0.00 | $0.00 | $347.86 | $21.75 | $0.00 | $0.00 | $130.51 | $26.60 | $0.00 | $0.00 | $0.00 | $0.00 | $178.86 | $4.98 | $0.00 | N/A | $8.00 | $7.24 | $0.00 | N/A | $0.00 | $0.00 | $20.21 | $546.93 |
| 2431472 | $1,016.47 | $0.00 | $0.00 | $19,085.95 | $0.00 | $9,864.16 | $0.00 | $0.00 | $0.00 | $29,966.58 | $989.59 | $0.00 | $0.00 | $13,587.56 | $0.00 | $12,069.33 | $0.00 | $0.00 | $0.00 | $26,646.48 | $226.59 | $0.00 | N/A | $832.47 | $0.00 | $8,247.90 | N/A | $0.00 | $0.00 | $9,306.95 | $65,920.01 |
| 2431474 | $0.00 | $0.00 | $3.32 | $18.83 | $72.48 | $0.01 | $0.00 | $0.00 | $0.00 | $94.64 | $0.00 | $0.00 | $12.38 | $13.41 | $13.56 | $0.01 | $0.00 | $0.00 | $0.00 | $39.36 | $0.00 | $0.00 | N/A | $0.82 | $3.69 | $0.01 | N/A | $0.00 | $0.00 | $4.52 | $138.51 |
| 2431479 | $1.68 | $0.00 | $1.90 | $353.45 | $2,611.98 | $0.19 | $0.30 | $0.63 | $3.57 | $2,973.69 | $1.63 | $0.00 | $7.06 | $251.63 | $488.68 | $0.23 | $1.46 | $1.09 | $0.43 | $752.20 | $0.37 | $0.00 | N/A | $15.42 | $132.94 | $0.16 | N/A | $0.01 | $0.12 | $149.01 | $3,874.89 |
| 2431481 | $2.83 | $2.72 | $0.00 | $0.16 | $0.00 | $3.38 | $0.00 | $0.00 | $0.00 | $9.09 | $2.76 | $0.96 | $0.00 | $0.11 | $0.00 | $4.13 | $0.00 | $0.00 | $0.00 | $7.97 | $0.63 | $0.17 | N/A | $0.01 | $0.00 | $2.82 | N/A | $0.00 | $0.00 | $3.63 | $25.00 |
| 2431482 | $2.48 | $0.00 | $0.00 | $0.00 | $0.00 | $1.58 | $0.00 | $0.00 | $0.00 | $4.06 | $2.42 | $0.00 | $0.00 | $0.00 | $0.00 | $1.93 | $0.00 | $0.00 | $0.00 | $4.35 | $0.55 | $0.00 | N/A | $0.00 | $0.00 | $1.32 | N/A | $0.00 | $0.00 | $1.87 | $25.00 |
| 2431483 | $0.06 | $0.00 | $0.02 | $0.16 | $1.38 | $0.20 | $1.26 | $0.00 | $0.00 | $3.07 | $0.06 | $0.00 | $0.06 | $0.11 | $0.26 | $0.24 | $6.01 | $0.00 | $0.00 | $6.75 | $0.01 | $0.00 | N/A | $0.01 | $0.07 | $0.17 | N/A | $0.00 | $0.00 | $0.26 | $25.00 |
| 2431485 | $0.02 | $0.00 | $0.00 | $105.16 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $105.22 | $0.02 | $0.00 | $0.00 | $74.86 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $74.94 | $0.01 | $0.00 | N/A | $4.59 | $0.00 | $0.04 | N/A | $0.00 | $0.00 | $4.63 | $184.78 |
| 2431486 | $4.82 | $0.00 | $0.00 | $10.83 | $0.00 | $13.17 | $0.00 | $0.00 | $0.00 | $28.81 | $4.69 | $0.00 | $0.00 | $7.71 | $0.00 | $16.11 | $0.00 | $0.00 | $0.00 | $28.51 | $1.07 | $0.00 | N/A | $0.47 | $0.00 | $11.01 | N/A | $0.00 | $0.00 | $12.55 | $69.87 |
| 2431491 | $0.02 | $0.00 | $0.23 | $2.67 | $0.00 | $0.00 | $0.01 | $0.54 | $1.53 | $5.00 | $0.02 | $0.00 | $0.84 | $1.90 | $0.00 | $0.00 | $0.06 | $0.93 | $0.18 | $3.94 | $0.01 | $0.00 | N/A | $0.12 | $0.00 | $0.00 | N/A | $0.00 | $0.05 | $0.18 | $25.00 |
| 2431495 | $20.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.15 | $19.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.61 | $4.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.49 | $44.24 |
| 2431496 | $10.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.22 | $9.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.94 | $2.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.28 | $25.00 |
| 2431498 | $6.57 | $0.00 | $0.00 | $0.00 | $114.58 | $0.00 | $0.00 | $0.00 | $0.00 | $121.15 | $6.39 | $0.00 | $0.00 | $0.00 | $21.44 | $0.00 | $0.00 | $0.00 | $0.00 | $27.83 | $1.46 | $0.00 | N/A | $0.00 | $5.83 | $0.00 | N/A | $0.00 | $0.00 | $7.30 | $156.27 |
| 2431501 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $1.62 | $0.00 | $0.00 | $0.00 | $2.14 | $0.51 | $0.00 | $0.00 | $0.00 | $0.00 | $1.98 | $0.00 | $0.00 | $0.00 | $2.49 | $0.12 | $0.00 | N/A | $0.00 | $0.00 | $1.35 | N/A | $0.00 | $0.00 | $1.47 | $25.00 |
| 2431505 | $764.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $764.81 | $744.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $744.59 | $170.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $170.49 | $1,679.88 |
| 2431506 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.78 | $0.00 | $0.00 | $51.35 | $0.00 | $8.71 | $0.00 | $0.00 | $0.00 | $62.84 | $0.64 | $0.00 | N/A | $3.15 | $0.00 | $5.95 | N/A | $0.00 | $0.00 | $9.73 | $72.56 |
| 2431507 | $8.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.36 | $8.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.13 | $1.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.86 | $25.00 |
| 2431508 | $0.42 | $0.00 | $0.00 | $70.00 | $0.00 | $1.56 | $0.00 | $0.00 | $0.00 | $71.98 | $0.41 | $0.00 | $0.00 | $49.83 | $0.00 | $1.91 | $0.00 | $0.00 | $0.00 | $52.15 | $0.09 | $0.00 | N/A | $3.05 | $0.00 | $1.30 | N/A | $0.00 | $0.00 | $4.45 | $128.57 |
| 2431512 | $27.77 | $0.00 | $0.01 | $12.71 | $0.69 | $0.25 | $0.00 | $0.00 | $0.00 | $41.43 | $27.03 | $0.00 | $0.03 | $9.05 | $0.13 | $0.31 | $0.00 | $0.00 | $0.00 | $36.55 | $6.19 | $0.00 | N/A | $0.55 | $0.04 | $0.21 | N/A | $0.00 | $0.00 | $6.99 | $84.96 |
| 2431518 | $11.69 | $0.00 | $0.00 | $18.36 | $106.30 | $0.00 | $0.00 | $0.00 | $0.00 | $136.36 | $11.38 | $0.00 | $0.00 | $13.07 | $19.89 | $0.00 | $0.00 | $0.00 | $0.00 | $44.34 | $2.61 | $0.00 | N/A | $0.80 | $5.41 | $0.00 | N/A | $0.00 | $0.00 | $8.82 | $189.51 |
| 2431519 | $0.04 | $0.00 | $0.00 | $176.26 | $0.00 | $0.01 | $0.00 | $1.54 | $0.00 | $177.85 | $0.04 | $0.00 | $0.00 | $125.48 | $0.00 | $0.02 | $0.00 | $2.68 | $0.00 | $128.22 | $0.01 | $0.00 | N/A | $7.69 | $0.00 | $0.01 | N/A | $0.01 | $0.00 | $7.72 | $313.79 |
| 2431521 | $1.88 | $2.79 | $0.00 | $25.90 | $0.00 | $33.84 | $0.00 | $0.00 | $0.00 | $64.40 | $1.83 | $0.99 | $0.00 | $18.44 | $0.00 | $41.41 | $0.00 | $0.00 | $0.00 | $62.66 | $0.42 | $0.17 | N/A | $1.13 | $0.00 | $28.30 | N/A | $0.00 | $0.00 | $30.02 | $157.08 |
| 2431522 | $40.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.80 | $39.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.72 | $9.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.09 | $89.61 |
| 2431524 | $155.04 | $0.00 | $0.00 | $123.99 | $1,954.84 | $1.36 | $0.00 | $2,796.64 | $0.00 | $5,031.87 | $150.94 | $0.00 | $0.00 | $88.27 | $365.73 | $1.66 | $0.00 | $4,860.35 | $0.00 | $5,466.96 | $34.56 | $0.00 | N/A | $5.41 | $99.50 | $1.14 | N/A | $23.11 | $0.00 | $163.72 | $10,662.54 |
| 2431530 | $14.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.89 | $14.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.50 | $3.32 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.32 | $32.71 |
| 2431533 | $3.52 | $0.00 | $0.39 | $209.84 | $218.12 | $25.15 | $0.94 | $0.97 | $1.87 | $460.80 | $3.43 | $0.00 | $1.44 | $149.39 | $40.81 | $30.77 | $4.48 | $1.69 | $0.22 | $232.24 | $0.79 | $0.00 | N/A | $9.15 | $11.10 | $21.03 | N/A | $0.01 | $0.06 | $42.14 | $735.17 |
| 2431535 | $375.43 | $0.00 | $0.14 | $701.88 | $877.33 | $101.76 | $2.91 | $77.48 | $0.00 | $2,136.94 | $365.50 | $0.00 | $0.53 | $499.68 | $164.14 | $124.51 | $13.93 | $134.65 | $0.00 | $1,302.95 | $83.69 | $0.00 | N/A | $30.61 | $44.65 | $85.09 | N/A | $0.64 | $0.00 | $244.69 | $3,684.57 |
| 2431539 | $0.03 | $0.00 | $0.00 | $0.00 | $983.63 | $0.05 | $0.00 | $0.26 | $0.61 | $984.58 | $0.03 | $0.00 | $0.00 | $0.00 | $184.03 | $0.06 | $0.00 | $0.45 | $0.07 | $184.64 | $0.01 | $0.00 | N/A | $0.00 | $50.06 | $0.04 | N/A | $0.00 | $0.02 | $50.13 | $1,219.35 |
| 2431545 | $80.97 | $0.00 | $18.59 | $0.00 | $624.69 | $0.00 | $0.00 | $0.00 | $0.00 | $724.24 | $78.82 | $0.00 | $69.26 | $0.00 | $116.87 | $0.00 | $0.00 | $0.00 | $0.00 | $264.96 | $18.05 | $0.00 | N/A | $0.00 | $31.80 | $0.00 | N/A | $0.00 | $0.00 | $49.84 | $1,039.04 |
| 2431548 | $0.74 | $3.33 | $0.00 | $2.20 | $11.04 | $0.00 | $0.00 | $13.64 | $0.00 | $30.95 | $0.72 | $1.18 | $0.00 | $1.56 | $2.07 | $0.00 | $0.00 | $23.70 | $0.00 | $29.23 | $0.17 | $0.21 | N/A | $0.10 | $0.56 | $0.00 | N/A | $0.11 | $0.00 | $1.14 | $61.32 |
| 2431550 | $5.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.17 | $5.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.03 | $1.15 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.15 | $25.00 |
| 2431555 | $9.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.13 | $8.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.88 | $2.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.03 | $25.00 |
| 2431559 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $104.21 | $0.00 | $0.00 | $0.00 | $117.72 | $13.16 | $0.00 | $0.00 | $0.00 | $0.00 | $127.50 | $0.00 | $0.00 | $0.00 | $140.66 | $3.01 | $0.00 | N/A | $0.00 | $0.00 | $87.13 | N/A | $0.00 | $0.00 | $90.15 | $348.53 |
| 2431560 | $0.04 | $2.22 | $0.00 | $0.94 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $3.31 | $0.04 | $0.79 | $0.00 | $0.67 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 | $1.63 | $0.01 | $0.14 | N/A | $0.04 | $0.00 | $0.09 | N/A | $0.00 | $0.00 | $0.28 | $25.00 |
| 2431568 | $0.11 | $0.00 | $0.00 | $1,160.18 | $4,739.38 | $0.06 | $0.00 | $0.00 | $0.00 | $5,899.73 | $0.11 | $0.00 | $0.00 | $825.95 | $886.70 | $0.07 | $0.00 | $0.00 | $0.00 | $1,712.83 | $0.03 | $0.00 | N/A | $50.60 | $241.22 | $0.05 | N/A | $0.00 | $0.00 | $291.90 | $7,904.45 |
| 2431570 | $6.29 | $0.00 | $0.00 | $9.57 | $0.00 | $22.78 | $0.00 | $0.00 | $0.00 | $38.64 | $6.12 | $0.00 | $0.00 | $6.82 | $0.00 | $27.87 | $0.00 | $0.00 | $0.00 | $40.81 | $1.40 | $0.00 | N/A | $0.42 | $0.00 | $19.05 | N/A | $0.00 | $0.00 | $20.87 | $100.31 |
| 2431571 | $1.02 | $0.00 | $0.30 | $0.00 | $111.13 | $0.06 | $2.92 | $0.00 | $0.00 | $115.44 | $0.99 | $0.00 | $1.13 | $0.00 | $20.79 | $0.07 | $14.00 | $0.00 | $0.00 | $36.98 | $0.23 | $0.00 | N/A | $0.00 | $5.66 | $0.05 | N/A | $0.00 | $0.00 | $5.93 | $158.34 |
| 2431572 | $24.78 | $0.00 | $0.00 | $0.00 | $399.67 | $0.00 | $0.00 | $55.45 | $0.00 | $479.90 | $24.13 | $0.00 | $0.00 | $0.00 | $74.77 | $0.00 | $0.00 | $96.37 | $0.00 | $195.26 | $5.52 | $0.00 | N/A | $0.00 | $20.34 | $0.00 | N/A | $0.46 | $0.00 | $26.32 | $701.48 |
| 2431573 | $0.00 | $0.00 | $0.00 | $186.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.46 | $0.00 | $0.00 | $0.00 | $132.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132.74 | $0.00 | $0.00 | N/A | $8.13 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.13 | $327.33 |
| 2431576 | $17.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.21 | $16.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.76 | $3.84 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.84 | $37.80 |
| 2431579 | $13.95 | $0.00 | $0.00 | $3.61 | $273.35 | $0.10 | $0.00 | $0.00 | $0.00 | $291.00 | $13.58 | $0.00 | $0.00 | $2.57 | $51.14 | $0.12 | $0.00 | $0.00 | $0.00 | $67.41 | $3.11 | $0.00 | N/A | $0.16 | $13.91 | $0.08 | N/A | $0.00 | $0.00 | $17.26 | $375.68 |
| 2431587 | $11.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.72 | $11.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.41 | $2.61 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.61 | $25.75 |
| 2431589 | $7.05 | $0.00 | $0.00 | $0.00 | $73.86 | $0.00 | $0.00 | $0.00 | $0.00 | $80.91 | $6.87 | $0.00 | $0.00 | $0.00 | $13.82 | $0.00 | $0.00 | $0.00 | $0.00 | $20.68 | $1.57 | $0.00 | N/A | $0.00 | $3.76 | $0.00 | N/A | $0.00 | $0.00 | $5.33 | $106.92 |
| 2431597 | $0.21 | $10.91 | $0.00 | $0.00 | $2.76 | $0.00 | $0.00 | $0.00 | $0.00 | $13.89 | $0.21 | $3.87 | $0.00 | $0.00 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $4.59 | $0.05 | $0.68 | N/A | $0.00 | $0.14 | $0.00 | N/A | $0.00 | $0.00 | $0.87 | $25.00 |
| 2431598 | $2.75 | $0.00 | $1.52 | $50.07 | $27.61 | $1.95 | $12.63 | $0.00 | $0.00 | $96.53 | $2.68 | $0.00 | $5.66 | $35.64 | $5.17 | $2.39 | $60.47 | $0.00 | $0.00 | $112.00 | $0.61 | $0.00 | N/A | $2.18 | $1.41 | $1.63 | N/A | $0.00 | $0.00 | $5.83 | $214.36 |
| 2431599 | $135.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.98 | $132.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132.39 | $30.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $30.31 | $298.68 |
| 2431600 | $0.72 | $0.00 | $0.23 | $0.00 | $0.00 | $1.38 | $12.59 | $0.00 | $0.00 | $14.93 | $0.70 | $0.00 | $0.88 | $0.00 | $0.00 | $1.68 | $60.27 | $0.00 | $0.00 | $63.54 | $0.16 | $0.00 | N/A | $0.00 | $0.00 | $1.15 | N/A | $0.00 | $0.00 | $1.31 | $79.77 |
| 2431601 | $3.25 | $0.00 | $0.01 | $25.90 | $17.26 | $0.00 | $0.00 | $0.93 | $19.02 | $66.37 | $3.16 | $0.00 | $0.03 | $18.44 | $3.23 | $0.00 | $0.00 | $1.62 | $2.28 | $28.76 | $0.72 | $0.00 | N/A | $1.13 | $0.88 | $0.00 | N/A | $0.01 | $0.62 | $3.36 | $98.48 |
| 2431604 | $1.09 | $31.23 | $0.00 | $4.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.87 | $1.06 | $11.08 | $0.00 | $3.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.38 | $0.24 | $1.94 | N/A | $0.20 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.38 | $54.63 |
| 2431609 | $17.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.99 | $17.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.52 | $4.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.01 | $39.52 |
| 2431610 | $25.28 | $0.00 | $0.56 | $25.43 | $0.00 | $3.89 | $6.21 | $0.00 | $0.00 | $61.36 | $24.61 | $0.00 | $2.09 | $18.10 | $0.00 | $4.75 | $29.74 | $0.00 | $0.00 | $79.30 | $5.63 | $0.00 | N/A | $1.11 | $0.00 | $3.25 | N/A | $0.00 | $0.00 | $9.99 | $150.65 |
| 2431617 | $1.40 | $0.00 | $0.00 | $30.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.54 | $1.37 | $0.00 | $0.00 | $21.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.82 | $0.31 | $0.00 | N/A | $1.31 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.63 | $55.98 |
| 2431620 | $36.54 | $0.00 | $0.00 | $74.24 | $484.57 | $12.16 | $0.00 | $0.00 | $0.00 | $607.51 | $35.58 | $0.00 | $0.00 | $52.85 | $90.66 | $14.88 | $0.00 | $0.00 | $0.00 | $193.96 | $8.15 | $0.00 | N/A | $3.24 | $24.66 | $10.17 | N/A | $0.00 | $0.00 | $46.21 | $847.68 |
| 2431621 | $0.97 | $0.00 | $0.00 | $0.00 | $0.00 | $2.55 | $0.00 | $0.00 | $0.00 | $3.52 | $0.95 | $0.00 | $0.00 | $0.00 | $0.00 | $3.12 | $0.00 | $0.00 | $0.00 | $4.06 | $0.22 | $0.00 | N/A | $0.00 | $0.00 | $2.13 | N/A | $0.00 | $0.00 | $2.35 | $25.00 |
| 2431622 | $3.54 | $0.00 | $0.00 | $0.00 | $402.43 | $0.00 | $0.00 | $0.00 | $0.00 | $405.97 | $3.45 | $0.00 | $0.00 | $0.00 | $75.29 | $0.00 | $0.00 | $0.00 | $0.00 | $78.74 | $0.79 | $0.00 | N/A | $0.00 | $20.48 | $0.00 | N/A | $0.00 | $0.00 | $21.27 | $505.97 |
| 2431628 | $0.03 | $0.00 | $0.92 | $0.00 | $0.00 | $2.61 | $0.00 | $0.00 | $0.00 | $3.57 | $0.03 | $0.00 | $3.43 | $0.00 | $0.00 | $3.20 | $0.00 | $0.00 | $0.00 | $6.66 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $2.18 | N/A | $0.00 | $0.00 | $2.19 | $25.00 |
| 2431640 | $1.54 | $0.00 | $0.00 | $17.74 | $0.69 | $4.69 | $0.00 | $0.00 | $0.00 | $24.65 | $1.50 | $0.00 | $0.00 | $12.63 | $0.13 | $5.73 | $0.00 | $0.00 | $0.00 | $19.98 | $0.34 | $0.00 | N/A | $0.77 | $0.04 | $3.92 | N/A | $0.00 | $0.00 | $5.07 | $49.70 |
| 2431641 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.99 | $15.51 | $0.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.79 | $2.30 | $0.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.49 | $0.61 | $25.00 |
| 2431649 | $170.88 | $0.00 | $3.38 | $1,926.09 | $2,181.94 | $231.18 | $11.43 | $62.91 | $245.85 | $4,833.66 | $166.36 | $0.00 | $12.60 | $1,371.21 | $408.22 | $282.86 | $54.70 | $109.33 | $29.43 | $2,434.72 | $38.09 | $0.00 | N/A | $84.01 | $111.05 | $193.30 | N/A | $0.52 | $8.03 | $435.01 | $7,703.38 |
| 2431652 | $26.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.05 | $25.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.36 | $5.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.81 | $57.20 |
| 2431653 | $3.58 | $0.00 | $0.00 | $106.26 | $42.11 | $1.75 | $0.00 | $14.67 | $5.93 | $174.29 | $3.49 | $0.00 | $0.00 | $75.64 | $7.88 | $2.14 | $0.00 | $25.49 | $0.71 | $115.35 | $0.80 | $0.00 | N/A | $4.63 | $2.14 | $1.46 | N/A | $0.12 | $0.19 | $9.35 | $298.99 |
| 2431656 | $103.88 | $0.00 | $0.00 | $238.88 | $618.48 | $40.60 | $0.00 | $0.00 | $0.00 | $1,001.83 | $101.13 | $0.00 | $0.00 | $170.06 | $115.71 | $49.67 | $0.00 | $0.00 | $0.00 | $436.58 | $23.16 | $0.00 | N/A | $10.42 | $31.48 | $33.94 | N/A | $0.00 | $0.00 | $99.00 | $1,537.40 |
| 2431659 | $8.70 | $2.98 | $0.02 | $3,108.56 | $1.38 | $4.20 | $0.31 | $0.08 | $0.10 | $3,126.33 | $8.47 | $1.06 | $0.06 | $2,213.03 | $0.26 | $5.14 | $1.47 | $0.14 | $0.01 | $2,229.65 | $1.94 | $0.19 | N/A | $135.59 | $0.07 | $3.52 | N/A | $0.00 | $0.00 | $141.30 | $5,497.27 |
| 2431660 | $42.81 | $0.01 | $13.19 | $260.38 | $18.64 | $16.89 | $0.00 | $866.76 | $192.14 | $1,410.83 | $41.68 | $0.01 | $49.17 | $185.37 | $3.49 | $20.67 | $0.01 | $1,506.37 | $23.00 | $1,829.76 | $9.54 | $0.00 | N/A | $11.36 | $0.95 | $14.13 | N/A | $7.16 | $6.28 | $49.42 | $3,290.01 |
| 2431666 | $9.20 | $0.00 | $0.00 | $0.00 | $313.38 | $0.00 | $0.00 | $0.00 | $0.00 | $322.58 | $8.95 | $0.00 | $0.00 | $0.00 | $58.63 | $0.00 | $0.00 | $0.00 | $0.00 | $67.58 | $2.05 | $0.00 | N/A | $0.00 | $15.95 | $0.00 | N/A | $0.00 | $0.00 | $18.00 | $408.16 |
| 2431696 | $9.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.05 | $8.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.81 | $2.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.02 | $25.00 |
| 2431698 | $16.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.07 | $15.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.65 | $3.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.58 | $35.30 |
| 2431706 | $85.50 | $0.00 | $0.00 | $1.10 | $1,459.92 | $0.00 | $0.00 | $0.00 | $0.00 | $1,546.52 | $83.24 | $0.00 | $0.00 | $0.78 | $273.14 | $0.00 | $0.00 | $0.00 | $0.00 | $357.16 | $19.06 | $0.00 | N/A | $0.05 | $74.31 | $0.00 | N/A | $0.00 | $0.00 | $93.41 | $1,997.09 |
| 2431715 | $664.25 | $0.00 | $8.04 | $2,600.98 | $1,168.62 | $1,278.89 | $269.30 | $106.85 | $29.34 | $6,126.27 | $646.68 | $0.00 | $29.97 | $1,851.68 | $218.64 | $1,564.79 | $1,288.80 | $185.69 | $3.51 | $5,789.76 | $148.07 | $0.00 | N/A | $113.45 | $59.48 | $1,069.34 | N/A | $0.88 | $0.96 | $1,392.18 | $13,308.20 |
| 2431716 | $114.70 | $0.00 | $0.00 | $0.00 | $2,088.75 | $0.00 | $0.00 | $1,973.05 | $0.00 | $4,176.50 | $111.67 | $0.00 | $0.00 | $0.00 | $390.79 | $0.00 | $0.00 | $3,429.00 | $0.00 | $3,931.46 | $25.57 | $0.00 | N/A | $0.00 | $106.31 | $0.00 | N/A | $16.31 | $0.00 | $148.19 | $8,256.14 |
| 2431718 | $1.77 | $0.00 | $0.00 | $0.00 | $64.19 | $0.00 | $0.00 | $0.00 | $0.00 | $65.96 | $1.72 | $0.00 | $0.00 | $0.00 | $12.01 | $0.00 | $0.00 | $0.00 | $0.00 | $13.73 | $0.39 | $0.00 | N/A | $0.00 | $3.27 | $0.00 | N/A | $0.00 | $0.00 | $3.66 | $83.35 |
| 2431719 | $0.95 | $0.00 | $0.00 | $6.60 | $1.38 | $1.37 | $0.00 | $0.00 | $0.00 | $10.29 | $0.92 | $0.00 | $0.00 | $4.69 | $0.26 | $1.67 | $0.00 | $0.00 | $0.00 | $7.55 | $0.21 | $0.00 | N/A | $0.29 | $0.07 | $1.14 | N/A | $0.00 | $0.00 | $1.71 | $25.00 |
| 2431720 | $0.17 | $0.00 | $0.57 | $11.30 | $49.70 | $0.38 | $3.46 | $0.00 | $0.00 | $65.57 | $0.16 | $0.00 | $2.13 | $8.04 | $9.30 | $0.46 | $16.54 | $0.00 | $0.00 | $36.63 | $0.04 | $0.00 | N/A | $0.49 | $2.53 | $0.31 | N/A | $0.00 | $0.00 | $3.37 | $105.57 |
| 2431721 | $6.70 | $0.00 | $0.00 | $0.00 | $319.59 | $0.00 | $0.00 | $0.00 | $0.00 | $326.29 | $6.52 | $0.00 | $0.00 | $0.00 | $59.79 | $0.00 | $0.00 | $0.00 | $0.00 | $66.32 | $1.49 | $0.00 | N/A | $0.00 | $16.27 | $0.00 | N/A | $0.00 | $0.00 | $17.76 | $410.36 |
| 2431722 | $5.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.28 | $5.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.14 | $1.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.18 | $25.00 |
| 2431723 | $5.31 | $0.00 | $0.00 | $214.87 | $6.90 | $6.00 | $0.00 | $0.00 | $0.00 | $233.07 | $5.17 | $0.00 | $0.00 | $152.97 | $1.29 | $7.34 | $0.00 | $0.00 | $0.00 | $166.76 | $1.18 | $0.00 | N/A | $9.37 | $0.35 | $5.02 | N/A | $0.00 | $0.00 | $15.92 | $415.76 |
| 2431724 | $0.21 | $0.00 | $1.54 | $0.00 | $20.71 | $0.49 | $4.47 | $0.00 | $0.00 | $27.42 | $0.20 | $0.00 | $5.75 | $0.00 | $3.87 | $0.60 | $21.41 | $0.00 | $0.00 | $31.83 | $0.05 | $0.00 | N/A | $0.00 | $1.05 | $0.41 | N/A | $0.00 | $0.00 | $1.51 | $60.75 |
| 2431725 | $0.02 | $0.00 | $0.01 | $0.38 | $1.66 | $0.00 | $0.03 | $6.08 | $1.74 | $9.92 | $0.02 | $0.00 | $0.04 | $0.27 | $0.31 | $0.00 | $0.15 | $10.56 | $0.21 | $11.56 | $0.00 | $0.00 | N/A | $0.02 | $0.08 | $0.00 | N/A | $0.05 | $0.06 | $0.21 | $25.00 |
| 2431726 | $835.06 | $0.00 | $10.20 | $652.44 | $4,658.62 | $2,680.19 | $674.94 | $0.00 | $1,215.38 | $10,726.82 | $812.98 | $0.00 | $38.01 | $464.48 | $871.59 | $3,279.35 | $3,230.10 | $0.00 | $145.50 | $8,842.00 | $186.15 | $0.00 | N/A | $28.46 | $237.11 | $2,241.03 | N/A | $0.00 | $39.72 | $2,732.47 | $22,301.29 |
| 2431727 | $198.52 | $0.00 | $0.00 | $0.00 | $3,755.06 | $0.00 | $0.00 | $2,023.89 | $0.00 | $5,977.47 | $193.27 | $0.00 | $0.00 | $0.00 | $702.54 | $0.00 | $0.00 | $3,517.37 | $0.00 | $4,413.18 | $44.25 | $0.00 | N/A | $0.00 | $191.12 | $0.00 | N/A | $16.73 | $0.00 | $252.10 | $10,642.74 |
| 2431729 | $10.55 | $0.00 | $0.00 | $19.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.01 | $10.27 | $0.00 | $0.00 | $13.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.12 | $2.35 | $0.00 | N/A | $0.85 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.20 | $57.32 |
| 2431731 | $1.96 | $0.00 | $0.00 | $24.17 | $51.77 | $126.85 | $0.00 | $0.00 | $0.00 | $204.75 | $1.91 | $0.00 | $0.00 | $17.21 | $9.69 | $155.21 | $0.00 | $0.00 | $0.00 | $184.01 | $0.44 | $0.00 | N/A | $1.05 | $2.63 | $106.07 | N/A | $0.00 | $0.00 | $110.19 | $498.95 |
| 2431732 | $0.65 | $0.00 | $0.00 | $0.16 | $0.69 | $0.78 | $0.00 | $0.00 | $0.00 | $2.28 | $0.64 | $0.00 | $0.00 | $0.11 | $0.13 | $0.95 | $0.00 | $0.00 | $0.00 | $1.83 | $0.15 | $0.00 | N/A | $0.01 | $0.04 | $0.65 | N/A | $0.00 | $0.00 | $0.84 | $25.00 |
| 2431734 | $0.13 | $0.00 | $0.03 | $0.63 | $0.00 | $7.61 | $23.27 | $0.66 | $6.85 | $39.17 | $0.13 | $0.00 | $0.09 | $0.45 | $0.00 | $9.31 | $111.38 | $1.15 | $0.82 | $123.32 | $0.03 | $0.00 | N/A | $0.03 | $0.00 | $6.36 | N/A | $0.01 | $0.22 | $6.65 | $169.14 |
| 2431737 | $16.64 | $0.00 | $0.00 | $109.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.88 | $16.20 | $0.00 | $0.00 | $77.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.97 | $3.71 | $0.00 | N/A | $4.76 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.47 | $228.31 |
| 2431738 | $18.76 | $0.00 | $0.00 | $116.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.06 | $18.26 | $0.00 | $0.00 | $82.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.06 | $4.18 | $0.00 | N/A | $5.07 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.25 | $245.36 |
| 2431741 | $13.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.35 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.00 | $2.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.98 | $29.33 |
| 2431742 | $0.15 | $0.00 | $0.00 | $0.00 | $4,892.62 | $0.00 | $0.00 | $0.00 | $0.00 | $4,892.78 | $0.15 | $0.00 | $0.00 | $0.00 | $915.37 | $0.00 | $0.00 | $0.00 | $0.00 | $915.52 | $0.03 | $0.00 | N/A | $0.00 | $249.02 | $0.00 | N/A | $0.00 | $0.00 | $249.05 | $6,057.34 |
| 2431744 | $0.00 | $0.00 | $0.00 | $347.02 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $347.04 | $0.00 | $0.00 | $0.00 | $247.05 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $247.08 | $0.00 | $0.00 | N/A | $15.14 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $15.16 | $609.27 |
| 2431747 | $7.94 | $0.00 | $0.00 | $0.00 | $0.00 | $11.21 | $0.00 | $0.00 | $0.00 | $19.15 | $7.73 | $0.00 | $0.00 | $0.00 | $0.00 | $13.71 | $0.00 | $0.00 | $0.00 | $21.44 | $1.77 | $0.00 | N/A | $0.00 | $0.00 | $9.37 | N/A | $0.00 | $0.00 | $11.14 | $51.72 |
| 2431757 | $5.12 | $0.00 | $0.00 | $0.00 | $46.94 | $0.00 | $0.00 | $13.00 | $96.29 | $161.35 | $4.99 | $0.00 | $0.00 | $0.00 | $8.78 | $0.00 | $0.00 | $22.59 | $11.53 | $47.89 | $1.14 | $0.00 | N/A | $0.00 | $2.39 | $0.00 | N/A | $0.11 | $3.15 | $6.78 | $216.02 |
| 2431758 | $2.88 | $0.00 | $2.12 | $80.36 | $388.62 | $2.22 | $27.09 | $48.10 | $182.23 | $733.62 | $2.80 | $0.00 | $7.91 | $57.21 | $72.71 | $2.72 | $129.66 | $83.59 | $21.82 | $378.41 | $0.64 | $0.00 | N/A | $3.50 | $19.78 | $1.86 | N/A | $0.40 | $5.95 | $32.14 | $1,144.17 |
| 2431761 | $4.40 | $0.00 | $0.00 | $20.87 | $88.35 | $0.02 | $0.00 | $0.00 | $0.00 | $113.65 | $4.29 | $0.00 | $0.00 | $14.86 | $16.53 | $0.02 | $0.00 | $0.00 | $0.00 | $35.70 | $0.98 | $0.00 | N/A | $0.91 | $4.50 | $0.02 | N/A | $0.00 | $0.00 | $6.41 | $155.75 |
| 2431763 | $0.04 | $0.00 | $0.03 | $0.00 | $1.38 | $0.06 | $0.58 | $0.00 | $0.00 | $2.08 | $0.03 | $0.00 | $0.09 | $0.00 | $0.26 | $0.08 | $2.76 | $0.00 | $0.00 | $3.22 | $0.01 | $0.00 | N/A | $0.00 | $0.07 | $0.05 | N/A | $0.00 | $0.00 | $0.13 | $25.00 |
| 2431765 | $6.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.83 | $6.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.65 | $1.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.52 | $25.00 |
| 2431766 | $139.02 | $29.40 | $0.00 | $22.91 | $492.85 | $4.01 | $0.00 | $316.54 | $0.00 | $1,004.73 | $135.34 | $10.43 | $0.00 | $16.31 | $92.21 | $4.91 | $0.00 | $550.12 | $0.00 | $809.33 | $30.99 | $1.83 | N/A | $1.00 | $25.08 | $3.36 | N/A | $2.62 | $0.00 | $64.87 | $1,878.93 |
| 2431771 | $21.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.52 | $20.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.95 | $4.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.80 | $47.26 |
| 2431777 | $14.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.21 | $13.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.83 | $3.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.17 | $31.20 |
| 2431779 | $272.73 | $30.75 | $0.00 | $0.00 | $1,060.25 | $0.00 | $0.00 | $0.48 | $168.97 | $1,533.19 | $265.52 | $10.92 | $0.00 | $0.00 | $198.36 | $0.00 | $0.00 | $0.83 | $20.23 | $495.85 | $60.80 | $1.91 | N/A | $0.00 | $53.96 | $0.00 | N/A | $0.00 | $5.52 | $122.20 | $2,151.23 |
| 2431783 | $20.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.61 | $20.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.06 | $4.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.59 | $45.26 |
| 2431789 | $1.24 | $0.41 | $0.00 | $102.96 | $3.45 | $3.51 | $0.00 | $0.00 | $0.00 | $111.58 | $1.21 | $0.15 | $0.00 | $73.30 | $0.65 | $4.30 | $0.00 | $0.00 | $0.00 | $79.60 | $0.28 | $0.03 | N/A | $4.49 | $0.18 | $2.94 | N/A | $0.00 | $0.00 | $7.91 | $199.08 |
| 2431791 | $77.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.63 | $75.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.58 | $17.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $17.31 | $170.51 |
| 2431796 | $6.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.60 | $6.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.42 | $1.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.47 | $25.00 |
| 2431797 | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 | $20.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.09 | $4.60 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.60 | $45.33 |
| 2431799 | $923.51 | $346.44 | $0.00 | $0.00 | $25,285.92 | $0.00 | $0.00 | $0.00 | $0.00 | $26,555.87 | $899.09 | $122.97 | $0.00 | $0.00 | $4,730.77 | $0.00 | $0.00 | $0.00 | $0.00 | $5,752.83 | $205.87 | $21.54 | N/A | $0.00 | $1,286.98 | $0.00 | N/A | $0.00 | $0.00 | $1,514.38 | $33,823.07 |
| 2431804 | $6.91 | $0.00 | $0.00 | $258.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $265.41 | $6.73 | $0.00 | $0.00 | $184.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $190.76 | $1.54 | $0.00 | N/A | $11.27 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.82 | $468.97 |
| 2431805 | $34.31 | $1.17 | $2.92 | $0.78 | $67.65 | $23.57 | $143.80 | $0.00 | $0.00 | $274.21 | $33.41 | $0.42 | $10.88 | $0.56 | $12.66 | $28.84 | $688.18 | $0.00 | $0.00 | $774.94 | $7.65 | $0.07 | N/A | $0.03 | $3.44 | $19.71 | N/A | $0.00 | $0.00 | $30.91 | $1,080.04 |
| 2431806 | $30.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.45 | $29.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.64 | $6.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.79 | $66.87 |
| 2431808 | $5.23 | $0.00 | $0.00 | $73.45 | $20.02 | $1.03 | $0.00 | $9.86 | $0.00 | $109.59 | $5.09 | $0.00 | $0.00 | $52.29 | $3.75 | $1.25 | $0.00 | $17.13 | $0.00 | $79.52 | $1.17 | $0.00 | N/A | $3.20 | $1.02 | $0.86 | N/A | $0.08 | $0.00 | $6.33 | $195.43 |
| 2431810 | $5.94 | $0.00 | $0.00 | $2.67 | $111.82 | $1.33 | $0.00 | $0.00 | $0.00 | $121.76 | $5.78 | $0.00 | $0.00 | $1.90 | $20.92 | $1.62 | $0.00 | $0.00 | $0.00 | $30.23 | $1.32 | $0.00 | N/A | $0.12 | $5.69 | $1.11 | N/A | $0.00 | $0.00 | $8.24 | $160.22 |
| 2431823 | $1,303.01 | $0.00 | $0.00 | $434.91 | $3,521.75 | $211.00 | $0.00 | $7,156.77 | $2,049.35 | $14,676.80 | $1,268.55 | $0.00 | $0.00 | $309.62 | $658.89 | $258.17 | $0.00 | $12,437.93 | $245.34 | $15,178.50 | $290.46 | $0.00 | N/A | $18.97 | $179.25 | $176.43 | N/A | $59.15 | $66.97 | $791.23 | $30,646.52 |
| 2431826 | $0.99 | $0.00 | $0.08 | $4.71 | $24.85 | $0.00 | $0.00 | $32.86 | $0.00 | $63.49 | $0.96 | $0.00 | $0.31 | $3.35 | $4.65 | $0.00 | $0.00 | $57.10 | $0.00 | $66.38 | $0.22 | $0.00 | N/A | $0.21 | $1.26 | $0.00 | N/A | $0.27 | $0.00 | $1.96 | $131.83 |
| 2431834 | $1.82 | $0.00 | $0.00 | $25.74 | $0.00 | $1.14 | $0.00 | $0.00 | $0.00 | $28.70 | $1.78 | $0.00 | $0.00 | $18.32 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $21.49 | $0.41 | $0.00 | N/A | $1.12 | $0.00 | $0.95 | N/A | $0.00 | $0.00 | $2.48 | $52.67 |
| 2431837 | $22.87 | $0.00 | $0.29 | $95.90 | $988.46 | $23.47 | $8.23 | $5.67 | $2.98 | $1,147.87 | $22.27 | $0.00 | $1.06 | $68.27 | $184.93 | $28.72 | $39.37 | $9.86 | $0.36 | $354.84 | $5.10 | $0.00 | N/A | $4.18 | $50.31 | $19.62 | N/A | $0.05 | $0.10 | $79.36 | $1,582.06 |
| 2431840 | $715.14 | $0.00 | $0.00 | $402.26 | $105.61 | $0.00 | $0.00 | $0.00 | $0.00 | $1,223.02 | $696.23 | $0.00 | $0.00 | $286.38 | $19.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,002.37 | $159.42 | $0.00 | N/A | $17.55 | $5.38 | $0.00 | N/A | $0.00 | $0.00 | $182.34 | $2,407.72 |
| 2431844 | $842.63 | $0.00 | $0.00 | $0.00 | $1,097.53 | $0.00 | $0.00 | $0.00 | $0.00 | $1,940.16 | $820.34 | $0.00 | $0.00 | $0.00 | $205.34 | $0.00 | $0.00 | $0.00 | $0.00 | $1,025.68 | $187.84 | $0.00 | N/A | $0.00 | $55.86 | $0.00 | N/A | $0.00 | $0.00 | $243.70 | $3,209.53 |
| 2431846 | $0.53 | $0.00 | $0.00 | $11.15 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $11.97 | $0.52 | $0.00 | $0.00 | $7.94 | $0.00 | $0.35 | $0.00 | $0.00 | $0.00 | $8.80 | $0.12 | $0.00 | N/A | $0.49 | $0.00 | $0.24 | N/A | $0.00 | $0.00 | $0.84 | $25.00 |
| 2431847 | $0.04 | $0.00 | $75.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.48 | $0.04 | $0.00 | $281.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $281.17 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $356.65 |
| 2431851 | $183.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.35 | $178.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.50 | $40.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $40.87 | $402.72 |
| 2431853 | $5.78 | $0.00 | $0.27 | $450.45 | $0.00 | $17.39 | $2.47 | $0.08 | $0.00 | $476.44 | $5.63 | $0.00 | $1.00 | $320.68 | $0.00 | $21.28 | $11.82 | $0.14 | $0.00 | $360.56 | $1.29 | $0.00 | N/A | $19.65 | $0.00 | $14.54 | N/A | $0.00 | $0.00 | $35.48 | $872.47 |
| 2431861 | $0.40 | $0.00 | $0.00 | $16.17 | $0.00 | $2.55 | $0.00 | $0.00 | $0.00 | $19.11 | $0.39 | $0.00 | $0.00 | $11.51 | $0.00 | $3.11 | $0.00 | $0.00 | $0.00 | $15.01 | $0.09 | $0.00 | N/A | $0.71 | $0.00 | $2.13 | N/A | $0.00 | $0.00 | $2.92 | $37.04 |
| 2431862 | $0.14 | $0.00 | $0.00 | $0.00 | $21.40 | $1.30 | $0.00 | $0.00 | $0.00 | $22.83 | $0.13 | $0.00 | $0.00 | $0.00 | $4.00 | $1.59 | $0.00 | $0.00 | $0.00 | $5.72 | $0.03 | $0.00 | N/A | $0.00 | $1.09 | $1.08 | N/A | $0.00 | $0.00 | $2.20 | $30.75 |
| 2431863 | $0.22 | $0.00 | $0.00 | $5.34 | $0.00 | $2.18 | $0.00 | $0.00 | $0.00 | $7.74 | $0.22 | $0.00 | $0.00 | $3.80 | $0.00 | $2.67 | $0.00 | $0.00 | $0.00 | $6.68 | $0.05 | $0.00 | N/A | $0.23 | $0.00 | $1.82 | N/A | $0.00 | $0.00 | $2.11 | $25.00 |
| 2431864 | $9.55 | $0.07 | $0.00 | $629.06 | $0.00 | $22.30 | $0.00 | $0.00 | $0.00 | $660.97 | $9.30 | $0.02 | $0.00 | $447.83 | $0.00 | $27.28 | $0.00 | $0.00 | $0.00 | $484.44 | $2.13 | $0.00 | N/A | $27.44 | $0.00 | $18.65 | N/A | $0.00 | $0.00 | $48.22 | $1,193.62 |
| 2431865 | $1.78 | $0.00 | $0.00 | $25.90 | $0.00 | $8.70 | $0.00 | $0.00 | $0.00 | $36.38 | $1.73 | $0.00 | $0.00 | $18.44 | $0.00 | $10.65 | $0.00 | $0.00 | $0.00 | $30.82 | $0.40 | $0.00 | N/A | $1.13 | $0.00 | $7.28 | N/A | $0.00 | $0.00 | $8.80 | $75.99 |
| 2431866 | $1.39 | $0.99 | $0.01 | $104.22 | $0.00 | $7.13 | $0.02 | $0.00 | $0.00 | $113.76 | $1.35 | $0.35 | $0.03 | $74.19 | $0.00 | $8.73 | $0.11 | $0.00 | $0.00 | $84.76 | $0.31 | $0.06 | N/A | $4.55 | $0.00 | $5.96 | N/A | $0.00 | $0.00 | $10.88 | $209.39 |
| 2431867 | $0.55 | $0.00 | $0.00 | $75.96 | $0.00 | $4.77 | $0.00 | $0.00 | $0.00 | $81.29 | $0.54 | $0.00 | $0.00 | $54.08 | $0.00 | $5.84 | $0.00 | $0.00 | $0.00 | $60.46 | $0.12 | $0.00 | N/A | $3.31 | $0.00 | $3.99 | N/A | $0.00 | $0.00 | $7.43 | $149.17 |
| 2431869 | $4.04 | $0.00 | $0.00 | $60.90 | $11.73 | $20.16 | $0.00 | $0.00 | $0.00 | $96.83 | $3.93 | $0.00 | $0.00 | $43.35 | $2.20 | $24.67 | $0.00 | $0.00 | $0.00 | $74.15 | $0.90 | $0.00 | N/A | $2.66 | $0.60 | $16.86 | N/A | $0.00 | $0.00 | $21.01 | $191.98 |
| 2431870 | $1.75 | $6.22 | $0.00 | $77.85 | $150.48 | $7.91 | $0.00 | $0.00 | $0.00 | $244.21 | $1.71 | $2.21 | $0.00 | $55.42 | $28.15 | $9.68 | $0.00 | $0.00 | $0.00 | $97.17 | $0.39 | $0.39 | N/A | $3.40 | $7.66 | $6.62 | N/A | $0.00 | $0.00 | $18.45 | $359.83 |
| 2431872 | $0.16 | $0.43 | $0.00 | $46.61 | $0.00 | $1.31 | $0.00 | $0.00 | $0.00 | $48.52 | $0.16 | $0.15 | $0.00 | $33.19 | $0.00 | $1.61 | $0.00 | $0.00 | $0.00 | $35.10 | $0.04 | $0.03 | N/A | $2.03 | $0.00 | $1.10 | N/A | $0.00 | $0.00 | $3.19 | $86.81 |
| 2431873 | $184.32 | $304.47 | $2.26 | $1,387.44 | $0.00 | $126.17 | $10.81 | $0.00 | $0.00 | $2,015.48 | $179.45 | $108.07 | $8.44 | $987.74 | $0.00 | $154.38 | $51.74 | $0.00 | $0.00 | $1,489.82 | $41.09 | $18.93 | N/A | $60.52 | $0.00 | $105.50 | N/A | $0.00 | $0.00 | $226.03 | $3,731.33 |
| 2431874 | $58.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.78 | $57.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.23 | $13.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.10 | $129.10 |
| 2431878 | $1,339.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,339.33 | $1,303.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,303.91 | $298.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $298.56 | $2,941.80 |
| 2431879 | $211.22 | $0.00 | $0.29 | $1,771.50 | $79.38 | $82.07 | $0.33 | $621.79 | $10.49 | $2,777.07 | $205.63 | $0.00 | $1.09 | $1,261.16 | $14.85 | $100.41 | $1.58 | $1,080.63 | $1.26 | $2,666.61 | $47.08 | $0.00 | N/A | $77.27 | $4.04 | $68.62 | N/A | $5.14 | $0.34 | $202.49 | $5,646.17 |
| 2431880 | $10.58 | $0.00 | $0.00 | $0.00 | $0.00 | $35.40 | $0.00 | $0.00 | $0.00 | $45.98 | $10.30 | $0.00 | $0.00 | $0.00 | $0.00 | $43.31 | $0.00 | $0.00 | $0.00 | $53.61 | $2.36 | $0.00 | N/A | $0.00 | $0.00 | $29.60 | N/A | $0.00 | $0.00 | $31.96 | $131.54 |
| 2431884 | $186.12 | $0.00 | $0.18 | $1,435.00 | $15.88 | $15.69 | $0.16 | $0.00 | $0.00 | $1,653.03 | $181.20 | $0.00 | $0.66 | $1,021.59 | $2.97 | $19.20 | $0.79 | $0.00 | $0.00 | $1,226.41 | $41.49 | $0.00 | N/A | $62.59 | $0.81 | $13.12 | N/A | $0.00 | $0.00 | $118.01 | $2,997.44 |
| 2431885 | $46.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.09 | $44.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.87 | $10.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.27 | $101.24 |
| 2431886 | $4.14 | $0.00 | $0.01 | $1.57 | $0.00 | $17.57 | $2.96 | $0.41 | $0.00 | $26.66 | $4.03 | $0.00 | $0.03 | $1.12 | $0.00 | $21.50 | $14.14 | $0.71 | $0.00 | $41.54 | $0.92 | $0.00 | N/A | $0.07 | $0.00 | $14.69 | N/A | $0.00 | $0.00 | $15.69 | $83.88 |
| 2431889 | $98.10 | $0.00 | $0.00 | $9.57 | $589.49 | $9.73 | $0.00 | $418.15 | $0.79 | $1,125.84 | $95.51 | $0.00 | $0.00 | $6.82 | $110.29 | $11.91 | $0.00 | $726.72 | $0.09 | $951.34 | $21.87 | $0.00 | N/A | $0.42 | $30.00 | $8.14 | N/A | $3.46 | $0.03 | $63.91 | $2,141.08 |
| 2431890 | $12.83 | $0.00 | $0.00 | $0.16 | $0.00 | $0.35 | $0.00 | $0.00 | $0.00 | $13.34 | $12.49 | $0.00 | $0.00 | $0.11 | $0.00 | $0.43 | $0.00 | $0.00 | $0.00 | $13.03 | $2.86 | $0.00 | N/A | $0.01 | $0.00 | $0.29 | N/A | $0.00 | $0.00 | $3.16 | $29.53 |
| 2431902 | $61.69 | $80.54 | $0.07 | $19.15 | $1,582.79 | $2.01 | $0.00 | $5.41 | $3.19 | $1,754.86 | $60.06 | $28.59 | $0.25 | $13.63 | $296.13 | $2.46 | $0.02 | $9.41 | $0.38 | $410.93 | $13.75 | $5.01 | N/A | $0.84 | $80.56 | $1.68 | N/A | $0.04 | $0.10 | $101.98 | $2,267.76 |
| 2431903 | $4.27 | $0.00 | $0.00 | $9.73 | $88.35 | $9.74 | $0.00 | $0.00 | $0.00 | $112.10 | $4.16 | $0.00 | $0.00 | $6.93 | $16.53 | $11.91 | $0.00 | $0.00 | $0.00 | $39.53 | $0.95 | $0.00 | N/A | $0.42 | $4.50 | $8.14 | N/A | $0.00 | $0.00 | $14.02 | $165.64 |
| 2431908 | $499.31 | $44.42 | $0.00 | $70.63 | $179.47 | $80.02 | $0.00 | $0.00 | $0.00 | $873.85 | $486.10 | $15.77 | $0.00 | $50.28 | $33.58 | $97.91 | $0.00 | $0.00 | $0.00 | $683.64 | $111.30 | $2.76 | N/A | $3.08 | $9.13 | $66.91 | N/A | $0.00 | $0.00 | $193.19 | $1,750.67 |
| 2431913 | $0.87 | $0.00 | $0.00 | $0.00 | $49.01 | $0.00 | $0.00 | $0.00 | $0.00 | $49.88 | $0.85 | $0.00 | $0.00 | $0.00 | $9.17 | $0.00 | $0.00 | $0.00 | $0.00 | $10.02 | $0.19 | $0.00 | N/A | $0.00 | $2.49 | $0.00 | N/A | $0.00 | $0.00 | $2.69 | $62.58 |
| 2431916 | $3.60 | $0.00 | $0.00 | $0.00 | $0.00 | $4.34 | $0.00 | $0.00 | $0.00 | $7.94 | $3.50 | $0.00 | $0.00 | $0.00 | $0.00 | $5.30 | $0.00 | $0.00 | $0.00 | $8.81 | $0.80 | $0.00 | N/A | $0.00 | $0.00 | $3.62 | N/A | $0.00 | $0.00 | $4.42 | $25.00 |
| 2431918 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.06 | $0.00 | $58.36 | $0.00 | $0.00 | $0.39 | $0.00 | $0.00 | $0.00 | $156.82 | $22.45 | $0.00 | N/A | $0.00 | $0.00 | $0.27 | N/A | $0.00 | $0.00 | $22.72 | $179.53 |
| 2431919 | $0.20 | $0.00 | $0.00 | $43.32 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $43.80 | $0.19 | $0.00 | $0.00 | $30.84 | $0.00 | $0.34 | $0.00 | $0.00 | $0.00 | $31.37 | $0.04 | $0.00 | N/A | $1.89 | $0.00 | $0.24 | N/A | $0.00 | $0.00 | $2.17 | $77.33 |
| 2431922 | $10.27 | $0.00 | $0.00 | $95.27 | $207.08 | $29.35 | $0.00 | $0.00 | $1.09 | $343.06 | $10.00 | $0.00 | $0.00 | $67.82 | $38.74 | $35.91 | $0.00 | $0.00 | $0.13 | $152.61 | $2.29 | $0.00 | N/A | $4.16 | $10.54 | $24.54 | N/A | $0.00 | $0.04 | $41.56 | $537.23 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2431925 | $0.22 | $0.00 | $0.00 | $324.10 | $0.00 | $0.14 | $0.00 | $0.00 | $0.00 | $324.45 | $0.21 | $0.00 | $0.00 | $230.73 | $0.00 | $0.17 | $0.00 | $0.00 | $0.00 | $231.11 | $0.05 | $0.00 | N/A | $14.14 | $0.00 | $0.11 | N/A | $0.00 | $0.00 | $14.30 | $569.86 |
| 2431926 | $95.74 | $0.00 | $0.00 | $0.00 | $0.00 | $82.66 | $0.00 | $0.00 | $0.00 | $178.39 | $93.21 | $0.00 | $0.00 | $0.00 | $0.00 | $101.13 | $0.00 | $0.00 | $0.00 | $194.34 | $21.34 | $0.00 | N/A | $0.00 | $0.00 | $69.11 | N/A | $0.00 | $0.00 | $90.45 | $463.19 |
| 2431927 | $6.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.13 | $5.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.97 | $1.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.37 | $25.00 |
| 2431928 | $4.77 | $0.00 | $0.00 | $0.00 | $0.00 | $10.22 | $0.00 | $0.00 | $0.00 | $15.00 | $4.65 | $0.00 | $0.00 | $0.00 | $0.00 | $12.51 | $0.00 | $0.00 | $0.00 | $17.16 | $1.06 | $0.00 | N/A | $0.00 | $0.00 | $8.55 | N/A | $0.00 | $0.00 | $9.61 | $41.76 |
| 2431929 | $16.92 | $0.00 | $0.00 | $0.16 | $156.69 | $0.00 | $0.00 | $0.00 | $0.00 | $173.76 | $16.47 | $0.00 | $0.00 | $0.11 | $29.32 | $0.00 | $0.00 | $0.00 | $0.00 | $45.89 | $3.77 | $0.00 | N/A | $0.01 | $7.98 | $0.00 | N/A | $0.00 | $0.00 | $11.75 | $231.41 |
| 2431930 | $0.47 | $0.14 | $0.14 | $17.42 | $4.83 | $0.00 | $0.00 | $0.00 | $0.00 | $23.01 | $0.46 | $0.05 | $0.53 | $12.40 | $0.90 | $0.00 | $0.00 | $0.00 | $0.00 | $14.35 | $0.11 | $0.01 | N/A | $0.76 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $1.12 | $38.47 |
| 2431937 | $0.28 | $0.00 | $0.00 | $2,981.74 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $2,982.09 | $0.27 | $0.00 | $0.00 | $2,122.75 | $0.00 | $0.09 | $0.00 | $0.00 | $0.00 | $2,123.10 | $0.06 | $0.00 | N/A | $130.05 | $0.00 | $0.06 | N/A | $0.00 | $0.00 | $130.18 | $5,235.37 |
| 2431938 | $4.77 | $0.00 | $1.55 | $4.87 | $296.13 | $3.08 | $92.99 | $0.28 | $0.78 | $404.44 | $4.64 | $0.00 | $5.78 | $3.46 | $55.40 | $3.77 | $445.01 | $0.49 | $0.09 | $518.65 | $1.06 | $0.00 | N/A | $0.21 | $15.07 | $2.57 | N/A | $0.00 | $0.03 | $18.95 | $942.03 |
| 2431939 | $0.69 | $0.00 | $0.00 | $0.16 | $2.07 | $0.61 | $4.58 | $0.00 | $0.00 | $8.10 | $0.67 | $0.00 | $0.00 | $0.11 | $0.39 | $0.74 | $21.91 | $0.00 | $0.00 | $23.83 | $0.15 | $0.00 | N/A | $0.01 | $0.11 | $0.51 | N/A | $0.00 | $0.00 | $0.77 | $32.70 |
| 2431941 | $126.49 | $0.00 | $0.00 | $62.47 | $648.16 | $8.35 | $0.00 | $878.77 | $2,481.72 | $4,205.95 | $123.15 | $0.00 | $0.00 | $44.47 | $121.27 | $10.21 | $0.00 | $1,527.23 | $297.10 | $2,123.42 | $28.20 | $0.00 | N/A | $2.72 | $32.99 | $6.98 | N/A | $7.26 | $81.10 | $159.25 | $6,488.62 |
| 2431945 | $17.83 | $0.00 | $0.00 | $0.00 | $579.14 | $0.00 | $0.00 | $0.00 | $0.00 | $596.96 | $17.36 | $0.00 | $0.00 | $0.00 | $108.35 | $0.00 | $0.00 | $0.00 | $0.00 | $125.71 | $3.97 | $0.00 | N/A | $0.00 | $29.48 | $0.00 | N/A | $0.00 | $0.00 | $33.45 | $756.12 |
| 2431947 | $0.01 | $0.00 | $0.33 | $12.09 | $53.15 | $0.03 | $0.28 | $0.00 | $0.00 | $65.89 | $0.01 | $0.00 | $1.22 | $8.60 | $9.94 | $0.04 | $1.36 | $0.00 | $0.00 | $21.18 | $0.00 | $0.00 | N/A | $0.53 | $2.71 | $0.03 | N/A | $0.00 | $0.00 | $3.26 | $90.33 |
| 2431948 | $3,502.13 | $0.00 | $0.00 | $7,592.47 | $2,271.67 | $13,348.03 | $0.00 | $22,290.21 | $0.00 | $49,004.53 | $3,409.51 | $0.00 | $0.00 | $5,405.19 | $425.01 | $16,332.05 | $0.00 | $38,738.71 | $0.00 | $64,310.47 | $780.69 | $0.00 | N/A | $331.16 | $115.62 | $11,160.94 | N/A | $184.23 | $0.00 | $12,572.64 | $125,887.63 |
| 2431953 | $1,080.06 | $363.39 | $23.71 | $6,739.14 | $445.22 | $832.44 | $130.64 | $11.16 | $20.42 | $9,646.18 | $1,051.50 | $128.98 | $88.36 | $4,797.69 | $83.30 | $1,018.53 | $625.24 | $19.39 | $2.44 | $7,815.43 | $240.77 | $22.59 | N/A | $293.94 | $22.66 | $696.04 | N/A | $0.09 | $0.67 | $1,276.76 | $18,738.36 |
| 2431954 | $5.38 | $0.00 | $0.00 | $18,940.14 | $8,216.27 | $12.16 | $0.00 | $0.00 | $0.00 | $27,173.95 | $5.24 | $0.00 | $0.00 | $13,483.76 | $1,537.19 | $14.88 | $0.00 | $0.00 | $0.00 | $15,041.07 | $1.20 | $0.00 | N/A | $826.11 | $418.18 | $10.17 | N/A | $0.00 | $0.00 | $1,255.66 | $43,470.67 |
| 2431955 | $10.12 | $1.00 | $0.00 | $3.61 | $66.96 | $5.80 | $0.00 | $67.21 | $17.70 | $172.38 | $9.85 | $0.35 | $0.00 | $2.57 | $12.53 | $7.09 | $0.00 | $116.81 | $2.12 | $151.32 | $2.26 | $0.06 | N/A | $0.16 | $3.41 | $4.85 | N/A | $0.56 | $0.58 | $11.86 | $335.56 |
| 2431957 | $0.00 | $0.00 | $0.00 | $100.45 | $11.04 | $3.38 | $0.00 | $0.00 | $0.00 | $114.88 | $0.00 | $0.00 | $0.00 | $71.51 | $2.07 | $4.14 | $0.00 | $0.00 | $0.00 | $77.72 | $0.00 | $0.00 | N/A | $4.38 | $0.56 | $2.83 | N/A | $0.00 | $0.00 | $7.77 | $200.36 |
| 2431958 | $0.99 | $2.10 | $0.00 | $20.09 | $0.69 | $0.23 | $0.00 | $0.00 | $0.00 | $24.10 | $0.97 | $0.75 | $0.00 | $14.30 | $0.13 | $0.28 | $0.00 | $0.00 | $0.00 | $16.43 | $0.22 | $0.13 | N/A | $0.88 | $0.04 | $0.19 | N/A | $0.00 | $0.00 | $1.46 | $41.98 |
| 2431959 | $5.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.76 | $5.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.60 | $1.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.28 | $25.00 |
| 2431968 | $28.66 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | $27.90 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.92 | $6.39 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.39 | $63.04 |
| 2431969 | $82.18 | $0.00 | $0.00 | $0.00 | $0.00 | $114.81 | $0.00 | $0.00 | $0.00 | $196.99 | $80.01 | $0.00 | $0.00 | $0.00 | $0.00 | $140.48 | $0.00 | $0.00 | $0.00 | $220.49 | $18.32 | $0.00 | N/A | $0.00 | $0.00 | $96.00 | N/A | $0.00 | $0.00 | $114.32 | $531.79 |
| 2431970 | $4.80 | $16.26 | $0.00 | $44.42 | $11.73 | $2.44 | $0.00 | $17.05 | $0.00 | $96.70 | $4.67 | $5.77 | $0.00 | $31.62 | $2.20 | $2.98 | $0.00 | $29.62 | $0.00 | $76.87 | $1.07 | $1.01 | N/A | $1.94 | $0.60 | $2.04 | N/A | $0.14 | $0.00 | $6.80 | $180.35 |
| 2431971 | $6.17 | $0.00 | $0.00 | $160.25 | $519.77 | $0.00 | $0.00 | $0.00 | $0.00 | $686.19 | $6.01 | $0.00 | $0.00 | $114.08 | $97.24 | $0.00 | $0.00 | $0.00 | $0.00 | $217.33 | $1.38 | $0.00 | N/A | $6.99 | $26.45 | $0.00 | N/A | $0.00 | $0.00 | $34.82 | $938.34 |
| 2431972 | $0.37 | $0.00 | $0.00 | $774.71 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $775.14 | $0.36 | $0.00 | $0.00 | $551.52 | $0.00 | $0.01 | $0.00 | $0.10 | $0.00 | $551.99 | $0.08 | $0.00 | N/A | $33.79 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $33.88 | $1,361.00 |
| 2431973 | $33.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.43 | $32.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.54 | $7.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.45 | $73.42 |
| 2431974 | $10.53 | $0.00 | $0.00 | $114.73 | $57.29 | $12.43 | $0.00 | $0.00 | $0.00 | $194.99 | $10.26 | $0.00 | $0.00 | $81.68 | $10.72 | $15.21 | $0.00 | $0.00 | $0.00 | $117.86 | $2.35 | $0.00 | N/A | $5.00 | $2.92 | $10.40 | N/A | $0.00 | $0.00 | $20.66 | $333.51 |
| 2431975 | $2.67 | $0.00 | $0.00 | $11.93 | $4.14 | $2.40 | $0.00 | $31.08 | $0.00 | $52.22 | $2.60 | $0.00 | $0.00 | $8.49 | $0.77 | $2.94 | $0.00 | $54.01 | $0.00 | $68.81 | $0.60 | $0.00 | N/A | $0.52 | $0.21 | $2.01 | N/A | $0.26 | $0.00 | $3.59 | $124.62 |
| 2431978 | $0.04 | $0.00 | $0.00 | $601.59 | $0.00 | $0.02 | $0.00 | $0.52 | $0.55 | $602.71 | $0.04 | $0.00 | $0.00 | $428.28 | $0.00 | $0.02 | $0.00 | $0.90 | $0.07 | $429.30 | $0.01 | $0.00 | N/A | $26.24 | $0.00 | $0.01 | N/A | $0.00 | $0.02 | $26.28 | $1,058.29 |
| 2431981 | $31.48 | $0.00 | $0.00 | $63.09 | $212.60 | $72.23 | $0.00 | $0.00 | $0.00 | $379.41 | $30.65 | $0.00 | $0.00 | $44.92 | $39.78 | $88.38 | $0.00 | $0.00 | $0.00 | $203.72 | $7.02 | $0.00 | N/A | $2.75 | $10.82 | $60.40 | N/A | $0.00 | $0.00 | $80.99 | $664.12 |
| 2431982 | $125.59 | $0.00 | $0.00 | $1,432.49 | $1,614.54 | $261.02 | $0.00 | $0.00 | $0.00 | $3,433.64 | $122.27 | $0.00 | $0.00 | $1,019.81 | $302.07 | $319.37 | $0.00 | $0.00 | $0.00 | $1,763.52 | $28.00 | $0.00 | N/A | $62.48 | $82.18 | $218.25 | N/A | $0.00 | $0.00 | $390.91 | $5,588.06 |
| 2431986 | $0.12 | $0.00 | $0.00 | $74.24 | $0.00 | $0.23 | $0.00 | $0.00 | $0.00 | $74.59 | $0.12 | $0.00 | $0.00 | $52.85 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $53.25 | $0.03 | $0.00 | N/A | $3.24 | $0.00 | $0.19 | N/A | $0.00 | $0.00 | $3.46 | $131.29 |
| 2431987 | $7.63 | $0.00 | $0.00 | $0.00 | $401.74 | $0.00 | $0.00 | $0.00 | $0.00 | $409.37 | $7.43 | $0.00 | $0.00 | $0.00 | $75.16 | $0.00 | $0.00 | $0.00 | $0.00 | $82.59 | $1.70 | $0.00 | N/A | $0.00 | $20.45 | $0.00 | N/A | $0.00 | $0.00 | $22.15 | $514.11 |
| 2431988 | $0.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.74 | $0.00 | $0.00 | $0.00 | $1.06 | $0.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.90 | $0.00 | $0.00 | $0.00 | $1.22 | $0.07 | $0.00 | N/A | $0.00 | $0.00 | $0.61 | N/A | $0.00 | $0.00 | $0.69 | $25.00 |
| 2431995 | $7.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.48 | $7.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.28 | $1.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.67 | $25.00 |
| 2432002 | $10.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.76 | $10.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.47 | $2.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.40 | $25.00 |
| 2432008 | $4.05 | $13.08 | $0.00 | $5.96 | $1.38 | $7.87 | $0.00 | $0.00 | $0.00 | $32.34 | $3.94 | $4.64 | $0.00 | $4.25 | $0.26 | $9.63 | $0.00 | $0.00 | $0.00 | $22.71 | $0.90 | $0.81 | N/A | $0.26 | $0.07 | $6.58 | N/A | $0.00 | $0.00 | $8.62 | $63.67 |
| 2432009 | $1.93 | $0.00 | $0.00 | $0.00 | $0.00 | $3.48 | $0.00 | $0.00 | $0.00 | $5.41 | $1.88 | $0.00 | $0.00 | $0.00 | $0.00 | $4.25 | $0.00 | $0.00 | $0.00 | $6.13 | $0.43 | $0.00 | N/A | $0.00 | $0.00 | $2.90 | N/A | $0.00 | $0.00 | $3.33 | $25.00 |
| 2432010 | $30.64 | $0.00 | $0.00 | $159.30 | $0.00 | $29.23 | $0.00 | $0.00 | $0.00 | $219.17 | $29.83 | $0.00 | $0.00 | $113.41 | $0.00 | $35.77 | $0.00 | $0.00 | $0.00 | $179.00 | $6.83 | $0.00 | N/A | $6.95 | $0.00 | $24.44 | N/A | $0.00 | $0.00 | $38.22 | $436.39 |
| 2432012 | $0.86 | $0.00 | $0.05 | $72.33 | $0.00 | $0.28 | $1.06 | $0.87 | $0.22 | $75.65 | $0.83 | $0.00 | $0.19 | $51.49 | $0.00 | $0.34 | $5.08 | $1.50 | $0.03 | $59.46 | $0.19 | $0.00 | N/A | $3.15 | $0.00 | $0.23 | N/A | $0.01 | $0.01 | $3.59 | $138.69 |
| 2432013 | $9.72 | $0.00 | $0.00 | $0.00 | $142.20 | $0.00 | $0.00 | $0.00 | $0.00 | $151.91 | $9.46 | $0.00 | $0.00 | $0.00 | $26.60 | $0.00 | $0.00 | $0.00 | $0.00 | $36.06 | $2.17 | $0.00 | N/A | $0.00 | $7.24 | $0.00 | N/A | $0.00 | $0.00 | $9.40 | $197.37 |
| 2432014 | $58.71 | $0.00 | $0.00 | $12.40 | $9,226.82 | $6.68 | $0.00 | $0.00 | $12.22 | $9,316.83 | $57.15 | $0.00 | $0.00 | $8.83 | $1,726.26 | $8.18 | $0.00 | $0.00 | $1.46 | $1,801.88 | $13.09 | $0.00 | N/A | $0.54 | $469.62 | $5.59 | N/A | $0.00 | $0.40 | $489.23 | $11,607.93 |
| 2432016 | $1.38 | $0.00 | $0.00 | $3.92 | $0.00 | $11.33 | $0.00 | $0.00 | $0.00 | $16.63 | $1.35 | $0.00 | $0.00 | $2.79 | $0.00 | $13.86 | $0.00 | $0.00 | $0.00 | $18.00 | $0.31 | $0.00 | N/A | $0.17 | $0.00 | $9.47 | N/A | $0.00 | $0.00 | $9.95 | $44.58 |
| 2432018 | $2.12 | $0.00 | $0.00 | $0.00 | $0.00 | $5.72 | $0.00 | $0.00 | $0.00 | $7.84 | $2.06 | $0.00 | $0.00 | $0.00 | $0.00 | $6.99 | $0.00 | $0.00 | $0.00 | $9.06 | $0.47 | $0.00 | N/A | $0.00 | $0.00 | $4.78 | N/A | $0.00 | $0.00 | $5.25 | $25.00 |
| 2432019 | $287.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $287.51 | $279.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $279.91 | $64.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $64.09 | $631.51 |
| 2432020 | $73.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.92 | $71.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.96 | $16.48 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $16.48 | $162.36 |
| 2432030 | $44.61 | $0.00 | $14.87 | $81.30 | $189.82 | $14.55 | $125.98 | $0.00 | $0.00 | $471.14 | $43.43 | $0.00 | $55.42 | $57.88 | $35.51 | $17.80 | $602.90 | $0.00 | $0.00 | $812.95 | $9.95 | $0.00 | N/A | $3.55 | $9.66 | $12.17 | N/A | $0.00 | $0.00 | $35.32 | $1,319.40 |
| 2432035 | $5.72 | $0.00 | $0.00 | $0.47 | $49.70 | $0.18 | $0.00 | $0.00 | $0.00 | $56.08 | $5.57 | $0.00 | $0.00 | $0.34 | $9.30 | $0.23 | $0.00 | $0.00 | $0.00 | $15.43 | $1.28 | $0.00 | N/A | $0.02 | $2.53 | $0.15 | N/A | $0.00 | $0.00 | $3.98 | $75.48 |
| 2432036 | $289.35 | $0.00 | $0.00 | $1,290.29 | $60,561.41 | $0.00 | $0.00 | $0.00 | $0.00 | $62,141.05 | $281.70 | $0.00 | $0.00 | $918.58 | $11,330.51 | $0.00 | $0.00 | $0.00 | $0.00 | $12,530.79 | $64.50 | $0.00 | N/A | $56.28 | $3,082.39 | $0.00 | N/A | $0.00 | $0.00 | $3,203.17 | $77,875.00 |
| 2432039 | $54.31 | $0.00 | $0.00 | $59.33 | $635.74 | $1.74 | $0.00 | $0.00 | $0.00 | $751.11 | $52.87 | $0.00 | $0.00 | $42.24 | $118.94 | $2.12 | $0.00 | $0.00 | $0.00 | $216.17 | $12.11 | $0.00 | N/A | $2.59 | $32.36 | $1.45 | N/A | $0.00 | $0.00 | $48.50 | $1,015.77 |
| 2432040 | $0.99 | $48.17 | $0.00 | $3.92 | $14.50 | $1.60 | $0.00 | $0.00 | $0.00 | $69.18 | $0.96 | $17.10 | $0.00 | $2.79 | $2.71 | $1.96 | $0.00 | $0.00 | $0.00 | $25.53 | $0.22 | $2.99 | N/A | $0.17 | $0.74 | $1.34 | N/A | $0.00 | $0.00 | $5.46 | $100.17 |
| 2432042 | $4.84 | $0.00 | $0.00 | $6.59 | $63.50 | $2.85 | $0.00 | $0.00 | $0.00 | $77.79 | $4.71 | $0.00 | $0.00 | $4.69 | $11.88 | $3.48 | $0.00 | $0.00 | $0.00 | $24.77 | $1.08 | $0.00 | N/A | $0.29 | $3.23 | $2.38 | N/A | $0.00 | $0.00 | $6.98 | $109.53 |
| 2432045 | $13.22 | $0.00 | $0.00 | $0.00 | $260.23 | $0.00 | $0.00 | $0.00 | $0.00 | $273.45 | $12.87 | $0.00 | $0.00 | $0.00 | $48.69 | $0.00 | $0.00 | $0.00 | $0.00 | $61.56 | $2.95 | $0.00 | N/A | $0.00 | $13.24 | $0.00 | N/A | $0.00 | $0.00 | $16.19 | $351.19 |
| 2432047 | $18.45 | $0.00 | $0.00 | $105.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.61 | $17.96 | $0.00 | $0.00 | $74.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.83 | $4.11 | $0.00 | N/A | $4.59 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.70 | $225.13 |
| 2432048 | $163.01 | $0.00 | $0.00 | $19.62 | $4,141.61 | $4.36 | $0.00 | $225.77 | $4,804.09 | $9,358.46 | $158.70 | $0.00 | $0.00 | $13.97 | $774.86 | $5.33 | $0.00 | $392.37 | $575.12 | $1,920.35 | $36.34 | $0.00 | N/A | $0.86 | $210.80 | $3.64 | N/A | $1.87 | $156.99 | $410.49 | $11,689.30 |
| 2432049 | $13.76 | $0.00 | $0.00 | $26.52 | $436.94 | $17.62 | $0.00 | $0.00 | $0.00 | $494.84 | $13.40 | $0.00 | $0.00 | $18.88 | $81.75 | $21.55 | $0.00 | $0.00 | $0.00 | $135.58 | $3.07 | $0.00 | N/A | $1.16 | $22.24 | $14.73 | N/A | $0.00 | $0.00 | $41.19 | $671.61 |
| 2432054 | $0.85 | $0.00 | $0.00 | $29.19 | $0.00 | $3.18 | $0.00 | $0.00 | $0.00 | $33.23 | $0.83 | $0.00 | $0.00 | $20.78 | $0.00 | $3.90 | $0.00 | $0.00 | $0.00 | $25.51 | $0.19 | $0.00 | N/A | $1.27 | $0.00 | $2.66 | N/A | $0.00 | $0.00 | $4.13 | $62.86 |
| 2432055 | $315.50 | $0.00 | $88.09 | $0.00 | $573.61 | $0.00 | $327.29 | $0.00 | $0.00 | $1,304.50 | $307.16 | $0.00 | $328.29 | $0.00 | $107.32 | $0.00 | $1,566.35 | $0.00 | $0.00 | $2,309.11 | $70.33 | $0.00 | N/A | $0.00 | $29.20 | $0.00 | N/A | $0.00 | $0.00 | $99.53 | $3,713.13 |
| 2432061 | $150.99 | $0.15 | $0.00 | $15.07 | $1,483.39 | $8.15 | $0.00 | $0.00 | $0.00 | $1,657.74 | $147.00 | $0.05 | $0.00 | $10.73 | $277.53 | $9.97 | $0.00 | $0.00 | $0.00 | $445.28 | $33.66 | $0.01 | N/A | $0.66 | $75.50 | $6.81 | N/A | $0.00 | $0.00 | $116.64 | $2,219.65 |
| 2432065 | $460.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $460.43 | $448.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $448.26 | $102.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $102.64 | $1,011.32 |
| 2432068 | $11.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.61 | $11.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.30 | $2.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.59 | $25.50 |
| 2432069 | $126.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.43 | $123.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.08 | $28.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $28.18 | $277.69 |
| 2432072 | $21.91 | $0.00 | $6.59 | $0.00 | $0.00 | $0.00 | $33.72 | $0.00 | $0.00 | $62.22 | $21.33 | $0.00 | $24.57 | $0.00 | $0.00 | $0.00 | $161.36 | $0.00 | $0.00 | $207.26 | $4.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.88 | $274.36 |
| 2432077 | $4.79 | $0.00 | $0.00 | $66.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.65 | $4.67 | $0.00 | $0.00 | $47.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.27 | $1.07 | $0.00 | N/A | $2.92 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.98 | $127.90 |
| 2432079 | $10.17 | $0.00 | $0.00 | $35.47 | $199.49 | $10.84 | $0.00 | $69.04 | $52.28 | $377.28 | $9.90 | $0.00 | $0.00 | $25.25 | $37.32 | $13.26 | $0.00 | $119.99 | $6.26 | $211.98 | $2.27 | $0.00 | N/A | $1.55 | $10.15 | $9.06 | N/A | $0.57 | $1.71 | $25.31 | $614.56 |
| 2432080 | $3.81 | $0.00 | $0.00 | $55.09 | $0.00 | $11.53 | $0.00 | $0.00 | $0.00 | $70.43 | $3.71 | $0.00 | $0.00 | $39.22 | $0.00 | $14.11 | $0.00 | $0.00 | $0.00 | $57.03 | $0.85 | $0.00 | N/A | $2.40 | $0.00 | $9.64 | N/A | $0.00 | $0.00 | $12.89 | $140.35 |
| 2432081 | $30.87 | $0.00 | $0.00 | $0.00 | $294.05 | $0.00 | $0.00 | $1.77 | $15.05 | $341.74 | $30.05 | $0.00 | $0.00 | $0.00 | $55.02 | $0.00 | $0.00 | $3.08 | $1.80 | $89.94 | $6.88 | $0.00 | N/A | $0.00 | $14.97 | $0.00 | N/A | $0.01 | $0.49 | $22.35 | $454.03 |
| 2432082 | $3.36 | $0.71 | $0.00 | $5.18 | $82.83 | $6.89 | $0.00 | $0.00 | $0.00 | $98.96 | $3.27 | $0.25 | $0.00 | $3.69 | $15.50 | $8.43 | $0.00 | $0.00 | $0.00 | $31.13 | $0.75 | $0.04 | N/A | $0.23 | $4.22 | $5.76 | N/A | $0.00 | $0.00 | $11.00 | $141.09 |
| 2432083 | $29.54 | $0.00 | $0.00 | $33.90 | $0.00 | $36.82 | $0.00 | $0.00 | $0.00 | $100.27 | $28.76 | $0.00 | $0.00 | $24.13 | $0.00 | $45.05 | $0.00 | $0.00 | $0.00 | $97.95 | $6.59 | $0.00 | N/A | $1.48 | $0.00 | $30.79 | N/A | $0.00 | $0.00 | $38.85 | $237.06 |
| 2432086 | $14.03 | $18.67 | $0.00 | $0.00 | $898.04 | $0.00 | $0.00 | $5.34 | $119.07 | $1,055.14 | $13.66 | $6.63 | $0.00 | $0.00 | $168.02 | $0.00 | $0.00 | $9.27 | $14.25 | $211.83 | $3.13 | $1.16 | N/A | $0.00 | $45.71 | $0.00 | N/A | $0.04 | $3.89 | $53.93 | $1,320.89 |
| 2432088 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.97 | $0.00 | $0.00 | $0.00 | $1.66 | $0.67 | $0.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $0.00 | $0.00 | $1.86 | $0.15 | $0.00 | N/A | $0.00 | $0.00 | $0.81 | N/A | $0.00 | $0.00 | $0.96 | $25.00 |
| 2432089 | $4.09 | $0.08 | $1.47 | $744.42 | $3,088.26 | $0.00 | $75.50 | $0.00 | $0.00 | $3,913.82 | $3.98 | $0.03 | $5.47 | $529.96 | $577.79 | $0.00 | $361.35 | $0.00 | $0.00 | $1,478.57 | $0.91 | $0.00 | N/A | $32.47 | $157.18 | $0.00 | N/A | $0.00 | $0.00 | $190.57 | $5,582.95 |
| 2432090 | $0.26 | $0.00 | $0.00 | $2,574.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,575.18 | $0.25 | $0.00 | $0.00 | $1,833.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,833.38 | $0.06 | $0.00 | N/A | $112.31 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $112.37 | $4,520.92 |
| 2432092 | $1.75 | $0.00 | $0.00 | $1.57 | $33.13 | $0.78 | $0.00 | $0.00 | $0.00 | $37.23 | $1.70 | $0.00 | $0.00 | $1.12 | $6.20 | $0.95 | $0.00 | $0.00 | $0.00 | $9.97 | $0.39 | $0.00 | N/A | $0.07 | $1.69 | $0.65 | N/A | $0.00 | $0.00 | $2.80 | $49.99 |
| 2432095 | $3.31 | $0.00 | $0.00 | $0.00 | $0.00 | $18.05 | $0.00 | $0.00 | $0.00 | $21.36 | $3.22 | $0.00 | $0.00 | $0.00 | $0.00 | $22.08 | $0.00 | $0.00 | $0.00 | $25.30 | $0.74 | $0.00 | N/A | $0.00 | $0.00 | $15.09 | N/A | $0.00 | $0.00 | $15.83 | $62.48 |
| 2432097 | $132.87 | $1,932.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.98 | $837.76 | $2,926.55 | $129.36 | $686.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.94 | $100.29 | $955.67 | $29.62 | $120.17 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.19 | $27.38 | $177.36 | $4,059.57 |
| 2432098 | $58.36 | $0.00 | $0.34 | $0.00 | $108.37 | $0.66 | $6.52 | $0.00 | $0.00 | $174.25 | $56.81 | $0.00 | $1.28 | $0.00 | $20.28 | $0.81 | $31.18 | $0.00 | $0.00 | $110.36 | $13.01 | $0.00 | N/A | $0.00 | $5.52 | $0.55 | N/A | $0.00 | $0.00 | $19.08 | $303.68 |
| 2432100 | $482.11 | $0.00 | $0.00 | $10,149.35 | $0.00 | $46.04 | $0.00 | $1,550.00 | $0.00 | $12,227.50 | $469.36 | $0.00 | $0.00 | $7,225.47 | $0.00 | $56.33 | $0.00 | $2,693.79 | $0.00 | $10,444.95 | $107.47 | $0.00 | N/A | $442.68 | $0.00 | $38.49 | N/A | $12.81 | $0.00 | $601.46 | $23,273.90 |
| 2432105 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $0.00 | $4.57 | $0.00 | $0.00 | $4.73 | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | $21.85 | $0.00 | $0.00 | $21.97 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $26.69 |
| 2432108 | $1.22 | $0.00 | $0.00 | $1.41 | $6.22 | $0.75 | $0.00 | $0.00 | $0.00 | $9.59 | $1.18 | $0.00 | $0.00 | $1.01 | $1.16 | $0.91 | $0.00 | $0.00 | $0.00 | $4.27 | $0.27 | $0.00 | N/A | $0.06 | $0.32 | $0.62 | N/A | $0.00 | $0.00 | $1.27 | $25.00 |
| 2432109 | $27.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.34 | $26.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.61 | $6.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.09 | $60.04 |
| 2432112 | $61.09 | $0.00 | $0.46 | $132.47 | $13.81 | $0.00 | $0.00 | $0.00 | $0.00 | $207.83 | $59.48 | $0.00 | $1.72 | $94.30 | $2.58 | $0.00 | $0.00 | $0.00 | $0.00 | $158.08 | $13.62 | $0.00 | N/A | $5.78 | $0.70 | $0.00 | N/A | $0.00 | $0.00 | $20.10 | $386.01 |
| 2432114 | $18.97 | $0.00 | $0.00 | $5,697.77 | $0.00 | $18.98 | $0.00 | $0.00 | $0.00 | $5,735.71 | $18.46 | $0.00 | $0.00 | $4,056.32 | $0.00 | $23.22 | $0.00 | $0.00 | $0.00 | $4,098.01 | $4.23 | $0.00 | N/A | $248.52 | $0.00 | $15.87 | N/A | $0.00 | $0.00 | $268.61 | $10,102.33 |
| 2432115 | $133.39 | $0.00 | $0.69 | $1,019.86 | $1,985.21 | $221.74 | $2.62 | $0.00 | $0.00 | $3,363.51 | $129.86 | $0.00 | $2.56 | $726.06 | $371.42 | $271.31 | $12.54 | $0.00 | $0.00 | $1,513.74 | $29.73 | $0.00 | N/A | $44.48 | $101.04 | $185.41 | N/A | $0.00 | $0.00 | $360.67 | $5,237.91 |
| 2432116 | $3.02 | $0.00 | $0.00 | $0.00 | $0.00 | $24.15 | $0.00 | $0.00 | $0.00 | $27.18 | $2.94 | $0.00 | $0.00 | $0.00 | $0.00 | $29.55 | $0.00 | $0.00 | $0.00 | $32.50 | $0.67 | $0.00 | N/A | $0.00 | $0.00 | $20.20 | N/A | $0.00 | $0.00 | $20.87 | $80.54 |
| 2432119 | $1,648.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,648.42 | $1,604.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,604.82 | $367.46 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $367.46 | $3,620.70 |
| 2432122 | $37.01 | $0.00 | $0.00 | $0.00 | $0.00 | $189.95 | $0.00 | $0.00 | $0.00 | $226.96 | $36.04 | $0.00 | $0.00 | $0.00 | $0.00 | $232.41 | $0.00 | $0.00 | $0.00 | $268.45 | $8.25 | $0.00 | N/A | $0.00 | $0.00 | $158.83 | N/A | $0.00 | $0.00 | $167.08 | $662.49 |
| 2432124 | $7.84 | $0.00 | $0.00 | $18.36 | $422.44 | $3.19 | $0.00 | $0.00 | $2.81 | $454.65 | $7.64 | $0.00 | $0.00 | $13.07 | $79.04 | $3.90 | $0.00 | $0.00 | $0.34 | $103.98 | $1.75 | $0.00 | N/A | $0.80 | $21.50 | $2.67 | N/A | $0.00 | $0.09 | $26.81 | $585.44 |
| 2432127 | $9.66 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $10.35 | $9.40 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $9.53 | $2.15 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $2.19 | $25.00 |
| 2432129 | $2.30 | $0.00 | $0.00 | $2.20 | $0.69 | $7.92 | $0.00 | $0.00 | $0.00 | $13.11 | $2.24 | $0.00 | $0.00 | $1.56 | $0.13 | $9.69 | $0.00 | $0.00 | $0.00 | $13.62 | $0.51 | $0.00 | N/A | $0.10 | $0.04 | $6.62 | N/A | $0.00 | $0.00 | $7.26 | $33.99 |
| 2432132 | $1.81 | $0.00 | $0.00 | $0.16 | $29.68 | $0.00 | $0.00 | $3.56 | $0.00 | $35.20 | $1.76 | $0.00 | $0.00 | $0.11 | $5.55 | $0.00 | $0.00 | $6.18 | $0.00 | $13.61 | $0.40 | $0.00 | N/A | $0.01 | $1.51 | $0.00 | N/A | $0.03 | $0.00 | $1.95 | $50.76 |
| 2432137 | $6.00 | $0.00 | $0.00 | $55.72 | $0.00 | $0.00 | $0.00 | $0.00 | $3.01 | $64.72 | $5.84 | $0.00 | $0.00 | $39.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $45.87 | $1.34 | $0.00 | N/A | $2.43 | $0.00 | $0.00 | N/A | $0.00 | $0.10 | $3.87 | $114.45 |
| 2432138 | $70.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.09 | $68.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.24 | $15.62 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.62 | $153.95 |
| 2432140 | $51.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.62 | $50.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.26 | $11.51 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.51 | $113.38 |
| 2432141 | $0.08 | $0.00 | $0.03 | $4.40 | $0.00 | $0.34 | $0.29 | $0.00 | $0.00 | $5.14 | $0.08 | $0.00 | $0.12 | $3.13 | $0.00 | $0.42 | $1.38 | $0.00 | $0.00 | $5.12 | $0.02 | $0.00 | N/A | $0.19 | $0.00 | $0.29 | N/A | $0.00 | $0.00 | $0.49 | $25.00 |
| 2432144 | $47.00 | $0.99 | $0.00 | $46.30 | $6,273.16 | $6.39 | $0.00 | $0.00 | $0.00 | $6,373.85 | $45.76 | $0.35 | $0.00 | $32.96 | $1,173.65 | $7.82 | $0.00 | $0.00 | $0.00 | $1,260.55 | $10.48 | $0.06 | N/A | $2.02 | $319.29 | $5.35 | N/A | $0.00 | $0.00 | $337.19 | $7,971.58 |
| 2432145 | $11.33 | $0.00 | $0.97 | $0.00 | $18.64 | $0.00 | $2.68 | $0.00 | $0.00 | $33.62 | $11.03 | $0.00 | $3.63 | $0.00 | $3.49 | $0.00 | $12.82 | $0.00 | $0.00 | $30.96 | $2.53 | $0.00 | N/A | $0.00 | $0.95 | $0.00 | N/A | $0.00 | $0.00 | $3.47 | $68.05 |
| 2432146 | $9.36 | $0.80 | $5.79 | $4,890.73 | $2,085.30 | $23.99 | $11.60 | $0.00 | $0.00 | $7,027.56 | $9.11 | $0.28 | $21.57 | $3,481.78 | $390.14 | $29.35 | $55.50 | $0.00 | $0.00 | $3,987.73 | $2.09 | $0.05 | N/A | $213.32 | $106.14 | $20.06 | N/A | $0.00 | $0.00 | $341.65 | $11,356.93 |
| 2432148 | $22.48 | $0.00 | $7.30 | $211.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $241.05 | $21.89 | $0.00 | $27.22 | $150.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $199.51 | $5.01 | $0.00 | N/A | $9.21 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.23 | $454.78 |
| 2432150 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.79 | $0.00 | $0.08 | $0.40 | $0.00 | $6.65 | $1.27 | $0.00 | $0.00 | $11.18 | $0.64 | $0.00 | N/A | $0.02 | $0.00 | $4.54 | N/A | $0.00 | $0.00 | $5.20 | $25.00 |
| 2432151 | $39.28 | $0.00 | $0.00 | $36.41 | $1,167.93 | $0.00 | $0.00 | $0.00 | $0.00 | $1,243.62 | $38.24 | $0.00 | $0.00 | $25.92 | $218.51 | $0.00 | $0.00 | $0.00 | $0.00 | $282.67 | $8.76 | $0.00 | N/A | $1.59 | $59.44 | $0.00 | N/A | $0.00 | $0.00 | $69.79 | $1,596.08 |
| 2432152 | $824.47 | $0.00 | $0.00 | $724.48 | $0.00 | $843.89 | $0.00 | $0.00 | $5,793.79 | $8,186.63 | $802.66 | $0.00 | $0.00 | $515.77 | $0.00 | $1,032.54 | $0.00 | $0.00 | $693.60 | $3,044.58 | $183.79 | $0.00 | N/A | $31.60 | $0.00 | $705.62 | N/A | $0.00 | $189.33 | $1,110.33 | $12,341.53 |
| 2432154 | $11.01 | $0.00 | $0.00 | $0.00 | $131.84 | $0.00 | $0.00 | $0.00 | $0.00 | $142.85 | $10.72 | $0.00 | $0.00 | $0.00 | $24.67 | $0.00 | $0.00 | $0.00 | $0.00 | $35.39 | $2.45 | $0.00 | N/A | $0.00 | $6.71 | $0.00 | N/A | $0.00 | $0.00 | $9.16 | $187.40 |
| 2432155 | $7.32 | $0.00 | $0.00 | $0.00 | $67.65 | $88.77 | $0.00 | $0.00 | $0.00 | $163.73 | $7.12 | $0.00 | $0.00 | $0.00 | $12.66 | $108.61 | $0.00 | $0.00 | $0.00 | $128.39 | $1.63 | $0.00 | N/A | $0.00 | $3.44 | $74.22 | N/A | $0.00 | $0.00 | $79.30 | $371.42 |
| 2432157 | $3.31 | $0.00 | $0.00 | $4.24 | $1.38 | $3.97 | $0.00 | $0.00 | $0.00 | $12.90 | $3.22 | $0.00 | $0.00 | $3.02 | $0.26 | $4.86 | $0.00 | $0.00 | $0.00 | $11.35 | $0.74 | $0.00 | N/A | $0.18 | $0.07 | $3.32 | N/A | $0.00 | $0.00 | $4.31 | $28.56 |
| 2432161 | $83.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.67 | $81.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.45 | $18.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $18.65 | $183.77 |
| 2432165 | $0.20 | $0.00 | $0.00 | $0.00 | $75.24 | $0.00 | $0.00 | $3.01 | $0.92 | $79.37 | $0.19 | $0.00 | $0.00 | $0.00 | $14.08 | $0.00 | $0.00 | $5.23 | $0.11 | $19.61 | $0.04 | $0.00 | N/A | $0.00 | $3.83 | $0.00 | N/A | $0.02 | $0.03 | $3.93 | $102.90 |
| 2432168 | $6.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.69 | $6.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.51 | $1.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.49 | $25.00 |
| 2432169 | $6.30 | $0.00 | $0.03 | $20.72 | $0.00 | $3.49 | $0.02 | $3.02 | $0.00 | $33.58 | $6.13 | $0.00 | $0.13 | $14.75 | $0.00 | $4.27 | $0.12 | $5.25 | $0.00 | $30.64 | $1.40 | $0.00 | N/A | $0.90 | $0.00 | $2.92 | N/A | $0.02 | $0.00 | $5.25 | $69.47 |
| 2432175 | $9.03 | $0.00 | $0.00 | $7.38 | $182.92 | $0.73 | $0.00 | $0.00 | $0.00 | $200.06 | $8.79 | $0.00 | $0.00 | $5.25 | $34.22 | $0.90 | $0.00 | $0.00 | $0.00 | $49.16 | $2.01 | $0.00 | N/A | $0.32 | $9.31 | $0.61 | N/A | $0.00 | $0.00 | $12.26 | $261.48 |
| 2432178 | $53.51 | $0.00 | $0.00 | $2,907.03 | $697.86 | $0.00 | $0.00 | $6.25 | $3.93 | $3,668.59 | $52.09 | $0.00 | $0.00 | $2,069.56 | $130.56 | $0.00 | $0.00 | $10.87 | $0.47 | $2,263.55 | $11.93 | $0.00 | N/A | $126.80 | $35.52 | $0.00 | N/A | $0.05 | $0.13 | $174.42 | $6,106.56 |
| 2432180 | $17.45 | $0.00 | $0.00 | $0.00 | $308.55 | $0.00 | $0.00 | $0.00 | $0.00 | $326.00 | $16.99 | $0.00 | $0.00 | $0.00 | $57.73 | $0.00 | $0.00 | $0.00 | $0.00 | $74.72 | $3.89 | $0.00 | N/A | $0.00 | $15.70 | $0.00 | N/A | $0.00 | $0.00 | $19.59 | $420.31 |
| 2432181 | $5,844.21 | $0.00 | $161.06 | $7,079.09 | $0.00 | $17,347.60 | $3,611.39 | $1,176.78 | $1,338.70 | $36,558.82 | $5,689.65 | $0.00 | $600.25 | $5,039.70 | $0.00 | $21,225.73 | $17,283.31 | $2,045.15 | $160.26 | $52,044.06 | $1,302.78 | $0.00 | N/A | $308.77 | $0.00 | $14,505.17 | N/A | $9.73 | $43.75 | $16,170.18 | $104,773.06 |
| 2432182 | $52.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.21 | $50.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.83 | $11.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.64 | $114.68 |
| 2432186 | $114.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $206.12 | $1,056.67 | $1,377.71 | $111.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $358.22 | $126.50 | $596.60 | $25.62 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.70 | $34.53 | $61.85 | $2,036.16 |
| 2432189 | $59.82 | $0.00 | $0.00 | $19,343.19 | $328.57 | $137.29 | $1.87 | $0.00 | $0.00 | $19,870.74 | $58.24 | $0.00 | $0.00 | $13,770.69 | $61.47 | $167.98 | $8.97 | $0.00 | $0.00 | $14,067.35 | $13.33 | $0.00 | N/A | $843.69 | $16.72 | $114.79 | N/A | $0.00 | $0.00 | $988.54 | $34,926.62 |
| 2432191 | $0.59 | $0.00 | $0.00 | $17.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.33 | $0.58 | $0.00 | $0.00 | $12.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.20 | $0.13 | $0.00 | N/A | $0.77 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.91 | $32.43 |
| 2432195 | $3.91 | $0.00 | $0.00 | $18.68 | $109.75 | $2.48 | $0.00 | $0.00 | $0.00 | $134.83 | $3.81 | $0.00 | $0.00 | $13.30 | $20.53 | $3.04 | $0.00 | $0.00 | $0.00 | $40.68 | $0.87 | $0.00 | N/A | $0.81 | $5.59 | $2.08 | N/A | $0.00 | $0.00 | $9.35 | $184.86 |
| 2432196 | $135.54 | $0.00 | $0.00 | $695.92 | $0.00 | $436.88 | $0.00 | $1,053.98 | $0.00 | $2,322.31 | $131.95 | $0.00 | $0.00 | $495.43 | $0.00 | $534.54 | $0.00 | $1,831.74 | $0.00 | $2,993.67 | $30.21 | $0.00 | N/A | $30.35 | $0.00 | $365.29 | N/A | $8.71 | $0.00 | $434.57 | $5,750.55 |
| 2432200 | $2.29 | $0.00 | $0.13 | $0.00 | $82.14 | $0.00 | $0.00 | $0.00 | $0.00 | $84.56 | $2.23 | $0.00 | $0.47 | $0.00 | $15.37 | $0.00 | $0.00 | $0.00 | $0.00 | $18.07 | $0.51 | $0.00 | N/A | $0.00 | $4.18 | $0.00 | N/A | $0.00 | $0.00 | $4.69 | $107.32 |
| 2432201 | $2.26 | $0.00 | $1.98 | $0.94 | $7.59 | $6.42 | $56.95 | $0.00 | $0.00 | $76.15 | $2.20 | $0.00 | $7.38 | $0.67 | $1.42 | $7.86 | $272.55 | $0.00 | $0.00 | $292.08 | $0.50 | $0.00 | N/A | $0.04 | $0.39 | $5.37 | N/A | $0.00 | $0.00 | $6.30 | $374.52 |
| 2432204 | $1,195.96 | $0.00 | $48.43 | $7,125.23 | $0.00 | $1,589.53 | $1,539.19 | $468.00 | $0.31 | $11,966.65 | $1,164.33 | $0.00 | $180.51 | $5,072.55 | $0.00 | $1,944.87 | $7,366.24 | $813.35 | $0.04 | $16,541.89 | $266.60 | $0.00 | N/A | $310.78 | $0.00 | $1,329.08 | N/A | $3.87 | $0.01 | $1,910.34 | $30,418.87 |
| 2432205 | $21.11 | $0.00 | $0.00 | $0.00 | $1,651.81 | $0.00 | $0.00 | $0.00 | $0.00 | $1,672.92 | $20.55 | $0.00 | $0.00 | $0.00 | $309.04 | $0.00 | $0.00 | $0.00 | $0.00 | $329.59 | $4.71 | $0.00 | N/A | $0.00 | $84.07 | $0.00 | N/A | $0.00 | $0.00 | $88.78 | $2,091.28 |
| 2432206 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.39 | $23.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $23.90 | $128.29 |
| 2432207 | $4.39 | $9.29 | $0.50 | $55.40 | $82.14 | $6.69 | $38.48 | $0.00 | $0.00 | $196.90 | $4.27 | $3.30 | $1.88 | $39.44 | $15.37 | $8.19 | $184.16 | $0.00 | $0.00 | $256.60 | $0.98 | $0.58 | N/A | $2.42 | $4.18 | $5.59 | N/A | $0.00 | $0.00 | $13.75 | $467.24 |
| 2432208 | $60.91 | $39.18 | $10.26 | $237.00 | $1,055.42 | $56.54 | $174.93 | $0.00 | $127.64 | $1,761.87 | $59.30 | $13.91 | $38.23 | $168.72 | $197.46 | $69.19 | $837.18 | $0.00 | $15.28 | $1,399.26 | $13.58 | $2.44 | N/A | $10.34 | $53.72 | $47.28 | N/A | $0.00 | $4.17 | $131.52 | $3,292.64 |
| 2432210 | $301.32 | $0.00 | $29.73 | $244.21 | $9.66 | $362.15 | $1,272.99 | $172.54 | $102.83 | $2,495.45 | $293.35 | $0.00 | $110.80 | $173.86 | $1.81 | $443.12 | $6,092.27 | $299.86 | $12.31 | $7,427.38 | $67.17 | $0.00 | N/A | $10.65 | $0.49 | $302.82 | N/A | $1.43 | $3.36 | $385.91 | $10,308.74 |
| 2432211 | $0.47 | $0.00 | $0.00 | $0.00 | $8,301.17 | $0.00 | $0.00 | $0.00 | $0.00 | $8,301.64 | $0.45 | $0.00 | $0.00 | $0.00 | $1,553.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,553.53 | $0.10 | $0.00 | N/A | $0.00 | $422.50 | $0.00 | N/A | $0.00 | $0.00 | $422.61 | $10,277.77 |
| 2432213 | $0.00 | $0.00 | $0.00 | $37.35 | $0.00 | $5.03 | $0.00 | $0.00 | $0.00 | $42.39 | $0.00 | $0.00 | $0.00 | $26.59 | $0.00 | $6.16 | $0.00 | $0.00 | $0.00 | $32.75 | $0.00 | $0.00 | N/A | $1.63 | $0.00 | $4.21 | N/A | $0.00 | $0.00 | $5.84 | $80.97 |
| 2432215 | $24.47 | $0.00 | $0.00 | $9.89 | $58.67 | $71.05 | $0.00 | $0.00 | $0.00 | $164.08 | $23.82 | $0.00 | $0.00 | $7.04 | $10.98 | $86.94 | $0.00 | $0.00 | $0.00 | $128.77 | $5.45 | $0.00 | N/A | $0.43 | $2.99 | $59.41 | N/A | $0.00 | $0.00 | $68.28 | $361.13 |
| 2432216 | $5.69 | $0.26 | $0.02 | $266.82 | $87.66 | $0.00 | $0.01 | $1.47 | $0.00 | $361.93 | $5.54 | $0.09 | $0.06 | $189.95 | $16.40 | $0.00 | $0.06 | $2.56 | $0.00 | $214.66 | $1.27 | $0.02 | N/A | $11.64 | $4.46 | $0.00 | N/A | $0.01 | $0.00 | $17.40 | $593.99 |
| 2432219 | $0.50 | $4.00 | $0.01 | $39.08 | $0.00 | $0.41 | $0.00 | $0.00 | $0.00 | $44.01 | $0.49 | $1.42 | $0.03 | $27.82 | $0.00 | $0.50 | $0.00 | $0.00 | $0.00 | $30.27 | $0.11 | $0.25 | N/A | $1.70 | $0.00 | $0.34 | N/A | $0.00 | $0.00 | $2.41 | $76.68 |
| 2432220 | $3.76 | $0.00 | $0.00 | $7.22 | $2.76 | $4.63 | $0.00 | $0.00 | $0.00 | $18.37 | $3.66 | $0.00 | $0.00 | $5.14 | $0.52 | $5.67 | $0.00 | $0.00 | $0.00 | $14.98 | $0.84 | $0.00 | N/A | $0.31 | $0.14 | $3.87 | N/A | $0.00 | $0.00 | $5.17 | $38.51 |
| 2432229 | $0.19 | $0.00 | $0.00 | $0.94 | $38.66 | $0.02 | $0.00 | $3.83 | $0.00 | $43.63 | $0.18 | $0.00 | $0.00 | $0.67 | $7.23 | $0.03 | $0.00 | $6.66 | $0.00 | $14.77 | $0.04 | $0.00 | N/A | $0.04 | $1.97 | $0.02 | N/A | $0.03 | $0.00 | $2.10 | $60.49 |
| 2432230 | $8.41 | $0.00 | $0.00 | $36.41 | $236.76 | $11.23 | $0.00 | $23.73 | $0.00 | $316.55 | $8.19 | $0.00 | $0.00 | $25.92 | $44.30 | $13.74 | $0.00 | $41.24 | $0.00 | $133.39 | $1.87 | $0.00 | N/A | $1.59 | $12.05 | $9.39 | N/A | $0.20 | $0.00 | $25.10 | $475.03 |
| 2432231 | $13.87 | $0.00 | $0.00 | $0.00 | $8.97 | $0.00 | $119.97 | $0.00 | $0.00 | $142.81 | $13.50 | $0.00 | $0.00 | $0.00 | $1.68 | $0.00 | $574.17 | $0.00 | $0.00 | $589.35 | $3.09 | $0.00 | N/A | $0.00 | $0.46 | $0.00 | N/A | $0.00 | $0.00 | $3.55 | $735.71 |
| 2432232 | $10.79 | $0.00 | $5.37 | $0.63 | $0.00 | $0.00 | $160.24 | $0.00 | $0.00 | $177.03 | $10.50 | $0.00 | $20.00 | $0.45 | $0.00 | $0.00 | $766.89 | $0.00 | $0.00 | $797.84 | $2.40 | $0.00 | N/A | $0.03 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.43 | $977.30 |
| 2432234 | $7.52 | $0.00 | $1.98 | $0.00 | $0.00 | $37.92 | $46.78 | $0.00 | $0.00 | $94.20 | $7.32 | $0.00 | $7.38 | $0.00 | $0.00 | $46.40 | $223.87 | $0.00 | $0.00 | $284.97 | $1.68 | $0.00 | N/A | $0.00 | $0.00 | $31.71 | N/A | $0.00 | $0.00 | $33.39 | $412.56 |
| 2432236 | $32.74 | $0.00 | $5.35 | $0.16 | $0.00 | $0.01 | $195.40 | $0.00 | $0.00 | $233.65 | $31.87 | $0.00 | $19.94 | $0.11 | $0.00 | $0.01 | $935.13 | $0.00 | $0.00 | $987.07 | $7.30 | $0.00 | N/A | $0.01 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $7.31 | $1,228.02 |
| 2432237 | $472.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $472.84 | $460.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $460.34 | $105.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $105.40 | $1,038.58 |
| 2432239 | $8.86 | $0.00 | $0.00 | $5.18 | $23.47 | $0.00 | $0.00 | $0.00 | $0.00 | $37.51 | $8.62 | $0.00 | $0.00 | $3.69 | $4.39 | $0.00 | $0.00 | $0.00 | $0.00 | $16.70 | $1.97 | $0.00 | N/A | $0.23 | $1.19 | $0.00 | N/A | $0.00 | $0.00 | $3.39 | $57.60 |
| 2432243 | $0.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $0.00 | $0.00 | $0.00 | $1.14 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.77 | $0.00 | $0.00 | $0.00 | $1.27 | $0.11 | $0.00 | N/A | $0.00 | $0.00 | $0.53 | N/A | $0.00 | $0.00 | $0.64 | $25.00 |
| 2432248 | $5.26 | $0.00 | $0.00 | $10.52 | $112.51 | $4.60 | $0.00 | $1.26 | $0.00 | $134.16 | $5.13 | $0.00 | $0.00 | $7.49 | $21.05 | $5.63 | $0.00 | $2.20 | $0.00 | $41.48 | $1.17 | $0.00 | N/A | $0.46 | $5.73 | $3.84 | N/A | $0.01 | $0.00 | $11.21 | $186.85 |
| 2432249 | $1.82 | $0.00 | $0.00 | $0.00 | $0.00 | $3.75 | $0.00 | $0.00 | $0.00 | $5.57 | $1.77 | $0.00 | $0.00 | $0.00 | $0.00 | $4.58 | $0.00 | $0.00 | $0.00 | $6.36 | $0.41 | $0.00 | N/A | $0.00 | $0.00 | $3.13 | N/A | $0.00 | $0.00 | $3.54 | $25.00 |
| 2432250 | $155.85 | $0.00 | $0.00 | $0.00 | $2,603.69 | $0.00 | $0.00 | $347.15 | $0.00 | $3,106.69 | $151.73 | $0.00 | $0.00 | $0.00 | $487.13 | $0.00 | $0.00 | $603.31 | $0.00 | $1,242.17 | $34.74 | $0.00 | N/A | $0.00 | $132.52 | $0.00 | N/A | $2.87 | $0.00 | $170.13 | $4,518.98 |
| 2432251 | $18.77 | $0.00 | $0.00 | $0.00 | $947.05 | $0.00 | $0.00 | $0.00 | $0.00 | $965.81 | $18.27 | $0.00 | $0.00 | $0.00 | $177.18 | $0.00 | $0.00 | $0.00 | $0.00 | $195.45 | $4.18 | $0.00 | N/A | $0.00 | $48.20 | $0.00 | N/A | $0.00 | $0.00 | $52.39 | $1,213.65 |
| 2432261 | $361.96 | $0.00 | $14.77 | $1.10 | $1,613.85 | $22.82 | $206.69 | $0.00 | $0.00 | $2,221.19 | $352.39 | $0.00 | $55.04 | $0.78 | $301.94 | $27.93 | $989.16 | $0.00 | $0.00 | $1,727.23 | $80.69 | $0.00 | N/A | $0.05 | $82.14 | $19.08 | N/A | $0.00 | $0.00 | $181.96 | $4,130.37 |
| 2432273 | $213.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.83 | $208.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $208.18 | $47.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $47.67 | $469.67 |
| 2432277 | $802.65 | $0.00 | $2.83 | $3,558.22 | $7,980.20 | $2,358.51 | $642.49 | $8.99 | $65.38 | $15,419.25 | $781.42 | $0.00 | $10.53 | $2,533.15 | $1,493.02 | $2,885.76 | $3,074.80 | $15.62 | $7.83 | $10,802.14 | $178.92 | $0.00 | N/A | $155.20 | $406.17 | $1,972.06 | N/A | $0.07 | $2.14 | $2,714.56 | $28,935.95 |
| 2432279 | $6.60 | $0.00 | $0.00 | $0.00 | $140.81 | $0.00 | $0.00 | $0.00 | $0.00 | $147.41 | $6.42 | $0.00 | $0.00 | $0.00 | $26.35 | $0.00 | $0.00 | $0.00 | $0.00 | $32.77 | $1.47 | $0.00 | N/A | $0.00 | $7.17 | $0.00 | N/A | $0.00 | $0.00 | $8.64 | $188.81 |
| 2432281 | $1.79 | $0.00 | $0.44 | $8.48 | $0.00 | $0.70 | $2.91 | $0.00 | $0.00 | $14.31 | $1.75 | $0.00 | $1.63 | $6.03 | $0.00 | $0.85 | $13.93 | $0.00 | $0.00 | $24.19 | $0.40 | $0.00 | N/A | $0.37 | $0.00 | $0.58 | N/A | $0.00 | $0.00 | $1.35 | $39.85 |
| 2432284 | $226.21 | $0.00 | $79.97 | $0.00 | $0.00 | $110.22 | $2,278.51 | $0.00 | $0.00 | $2,694.92 | $220.23 | $0.00 | $298.03 | $0.00 | $0.00 | $134.86 | $10,904.47 | $0.00 | $0.00 | $11,557.59 | $50.43 | $0.00 | N/A | $0.00 | $0.00 | $92.16 | N/A | $0.00 | $0.00 | $142.59 | $14,395.09 |
| 2432285 | $25.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.70 | $25.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.02 | $5.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.73 | $56.45 |
| 2432286 | $0.17 | $0.00 | $0.00 | $15.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.03 | $0.17 | $0.00 | $0.00 | $11.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.46 | $0.04 | $0.00 | N/A | $0.69 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.73 | $28.21 |
| 2432289 | $5.08 | $0.00 | $0.00 | $0.00 | $0.00 | $4.53 | $0.00 | $0.00 | $0.00 | $9.62 | $4.95 | $0.00 | $0.00 | $0.00 | $0.00 | $5.55 | $0.00 | $0.00 | $0.00 | $10.50 | $1.13 | $0.00 | N/A | $0.00 | $0.00 | $3.79 | N/A | $0.00 | $0.00 | $4.92 | $25.03 |
| 2432291 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $2.72 | $0.00 | $0.00 | $0.00 | $2.84 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $3.33 | $0.00 | $0.00 | $0.00 | $3.44 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $2.27 | N/A | $0.00 | $0.00 | $2.30 | $25.00 |
| 2432292 | $0.62 | $0.00 | $0.00 | $61.52 | $13.81 | $0.24 | $0.00 | $0.00 | $0.00 | $76.19 | $0.60 | $0.00 | $0.00 | $43.80 | $2.58 | $0.30 | $0.00 | $0.00 | $0.00 | $47.28 | $0.14 | $0.00 | N/A | $2.68 | $0.70 | $0.20 | N/A | $0.00 | $0.00 | $3.73 | $127.19 |
| 2432295 | $4.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.96 | $4.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.83 | $1.11 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.11 | $25.00 |
| 2432298 | $8.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $8.78 | $8.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $8.55 | $1.95 | $0.00 | N/A | $0.00 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $1.97 | $25.00 |
| 2432299 | $243.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $243.13 | $236.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $236.70 | $54.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $54.20 | $534.02 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2432301 | $1,041.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,041.16 | $1,013.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,013.62 | $232.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $232.09 | $2,286.87 |
| 2432306 | $2.79 | $0.00 | $0.00 | $0.00 | $47.63 | $0.00 | $0.00 | $0.00 | $0.00 | $50.42 | $2.72 | $0.00 | $0.00 | $0.00 | $8.91 | $0.00 | $0.00 | $0.00 | $0.00 | $11.63 | $0.62 | $0.00 | N/A | $0.00 | $2.42 | $0.00 | N/A | $0.00 | $0.00 | $3.05 | $65.09 |
| 2432315 | $965.71 | $0.00 | $204.62 | $2,684.95 | $2,223.36 | $1,303.97 | $3,703.42 | $3.41 | $13,119.98 | $24,209.43 | $940.17 | $0.00 | $762.60 | $1,911.45 | $415.97 | $1,595.48 | $17,723.79 | $5.93 | $1,570.65 | $24,926.03 | $215.27 | $0.00 | N/A | $117.11 | $113.16 | $1,090.31 | N/A | $0.03 | $428.73 | $1,964.62 | $51,100.07 |
| 2432318 | $48.16 | $0.00 | $0.29 | $205.13 | $213.98 | $47.43 | $8.54 | $0.00 | $0.00 | $523.54 | $46.89 | $0.00 | $1.09 | $146.04 | $40.03 | $58.04 | $40.85 | $0.00 | $0.00 | $332.94 | $10.74 | $0.00 | N/A | $8.95 | $10.89 | $39.66 | N/A | $0.00 | $0.00 | $70.24 | $926.71 |
| 2432319 | $7.11 | $0.00 | $0.00 | $171.55 | $33.13 | $19.90 | $0.00 | $3.23 | $58.26 | $293.17 | $6.92 | $0.00 | $0.00 | $122.13 | $6.20 | $24.34 | $0.00 | $5.61 | $6.97 | $172.17 | $1.58 | $0.00 | N/A | $7.48 | $1.69 | $16.64 | N/A | $0.03 | $1.90 | $29.32 | $494.66 |
| 2432320 | $37.59 | $0.00 | $0.00 | $222.71 | $1,361.21 | $68.06 | $0.00 | $0.00 | $0.00 | $1,689.57 | $36.60 | $0.00 | $0.00 | $158.55 | $254.67 | $83.27 | $0.00 | $0.00 | $0.00 | $533.09 | $8.38 | $0.00 | N/A | $9.71 | $69.28 | $56.91 | N/A | $0.00 | $0.00 | $144.28 | $2,366.94 |
| 2432329 | $284.99 | $0.00 | $3.50 | $658.56 | $4,840.85 | $163.93 | $136.03 | $1,150.54 | $1,117.33 | $8,355.73 | $277.45 | $0.00 | $13.03 | $468.84 | $905.68 | $200.57 | $651.02 | $1,999.55 | $133.76 | $4,649.91 | $63.53 | $0.00 | N/A | $28.72 | $246.38 | $137.07 | N/A | $9.51 | $36.51 | $521.73 | $13,527.36 |
| 2432339 | $8.87 | $0.00 | $0.00 | $2.35 | $187.75 | $2.45 | $0.00 | $0.00 | $0.00 | $201.42 | $8.63 | $0.00 | $0.00 | $1.68 | $35.13 | $2.99 | $0.00 | $0.00 | $0.00 | $48.43 | $1.98 | $0.00 | N/A | $0.10 | $9.56 | $2.05 | N/A | $0.00 | $0.00 | $13.68 | $263.52 |
| 2432342 | $8.25 | $0.00 | $0.00 | $43.79 | $0.00 | $12.32 | $0.00 | $0.00 | $0.00 | $64.36 | $8.03 | $0.00 | $0.00 | $31.17 | $0.00 | $15.07 | $0.00 | $0.00 | $0.00 | $54.28 | $1.84 | $0.00 | N/A | $1.91 | $0.00 | $10.30 | N/A | $0.00 | $0.00 | $14.05 | $132.68 |
| 2432343 | $265.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $265.24 | $258.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $258.22 | $59.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $59.13 | $582.58 |
| 2432348 | $2,565.65 | $0.00 | $0.00 | $9,092.76 | $56.60 | $114.46 | $0.00 | $0.00 | $0.00 | $11,829.48 | $2,497.80 | $0.00 | $0.00 | $6,473.27 | $10.59 | $140.05 | $0.00 | $0.00 | $0.00 | $9,121.71 | $571.93 | $0.00 | N/A | $396.60 | $2.88 | $95.71 | N/A | $0.00 | $0.00 | $1,067.12 | $22,018.30 |
| 2432349 | $113.45 | $0.00 | $0.00 | $31.39 | $62.81 | $0.47 | $0.00 | $0.00 | $0.00 | $208.13 | $110.45 | $0.00 | $0.00 | $22.35 | $11.75 | $0.58 | $0.00 | $0.00 | $0.00 | $145.13 | $25.29 | $0.00 | N/A | $1.37 | $3.20 | $0.40 | N/A | $0.00 | $0.00 | $30.25 | $383.51 |
| 2432350 | $0.99 | $0.00 | $0.18 | $3.92 | $31.06 | $0.38 | $0.00 | $8.57 | $14.64 | $59.75 | $0.97 | $0.00 | $0.66 | $2.79 | $5.81 | $0.47 | $0.00 | $14.90 | $1.75 | $27.35 | $0.22 | $0.00 | N/A | $0.17 | $1.58 | $0.32 | N/A | $0.07 | $0.48 | $2.84 | $89.93 |
| 2432351 | $3.25 | $1.56 | $0.00 | $3.61 | $28.99 | $4.30 | $0.00 | $0.00 | $0.00 | $41.71 | $3.16 | $0.55 | $0.00 | $2.57 | $5.42 | $5.26 | $0.00 | $0.00 | $0.00 | $16.97 | $0.72 | $0.10 | N/A | $0.16 | $1.48 | $3.59 | N/A | $0.00 | $0.00 | $6.05 | $64.72 |
| 2432352 | $51.86 | $0.00 | $0.35 | $37.04 | $267.13 | $1.30 | $1.02 | $0.00 | $0.00 | $358.70 | $50.49 | $0.00 | $1.31 | $26.37 | $49.98 | $1.59 | $4.87 | $0.00 | $0.00 | $134.60 | $11.56 | $0.00 | N/A | $1.62 | $13.60 | $1.08 | N/A | $0.00 | $0.00 | $27.86 | $521.15 |
| 2432353 | $0.55 | $0.00 | $0.00 | $12.87 | $0.69 | $0.13 | $0.00 | $0.00 | $0.00 | $14.23 | $0.53 | $0.00 | $0.00 | $9.16 | $0.13 | $0.15 | $0.00 | $0.00 | $0.00 | $9.98 | $0.12 | $0.00 | N/A | $0.56 | $0.04 | $0.10 | N/A | $0.00 | $0.00 | $0.82 | $25.03 |
| 2432355 | $440.92 | $0.00 | $0.00 | $62.15 | $2,310.33 | $46.80 | $0.00 | $0.00 | $0.00 | $2,860.20 | $429.26 | $0.00 | $0.00 | $44.25 | $432.24 | $57.26 | $0.00 | $0.00 | $0.00 | $963.01 | $98.29 | $0.00 | N/A | $2.71 | $117.59 | $39.13 | N/A | $0.00 | $0.00 | $257.72 | $4,080.93 |
| 2432356 | $12.20 | $0.00 | $0.00 | $0.16 | $1,009.17 | $0.00 | $0.00 | $0.00 | $0.00 | $1,021.53 | $11.88 | $0.00 | $0.00 | $0.11 | $188.81 | $0.00 | $0.00 | $0.00 | $0.00 | $200.80 | $2.72 | $0.00 | N/A | $0.01 | $51.36 | $0.00 | N/A | $0.00 | $0.00 | $54.09 | $1,276.42 |
| 2432359 | $229.59 | $0.00 | $0.00 | $7.06 | $20.71 | $0.23 | $0.00 | $0.00 | $0.00 | $257.59 | $223.52 | $0.00 | $0.00 | $5.03 | $3.87 | $0.28 | $0.00 | $0.00 | $0.00 | $232.70 | $51.18 | $0.00 | N/A | $0.31 | $1.05 | $0.19 | N/A | $0.00 | $0.00 | $52.73 | $543.02 |
| 2432361 | $15.38 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $16.07 | $14.97 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $15.10 | $3.43 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $3.46 | $34.63 |
| 2432362 | $3,489.09 | $0.00 | $0.00 | $1,550.67 | $9,570.57 | $267.39 | $0.00 | $0.00 | $0.00 | $14,877.72 | $3,396.81 | $0.00 | $0.00 | $1,103.94 | $1,790.57 | $327.17 | $0.00 | $0.00 | $0.00 | $6,618.50 | $777.78 | $0.00 | N/A | $67.64 | $487.11 | $223.58 | N/A | $0.00 | $0.00 | $1,556.11 | $23,052.33 |
| 2432364 | $254.06 | $0.00 | $0.00 | $22.29 | $26.92 | $1.83 | $0.00 | $0.00 | $0.00 | $305.10 | $247.34 | $0.00 | $0.00 | $15.87 | $5.04 | $2.24 | $0.00 | $0.00 | $0.00 | $270.49 | $56.64 | $0.00 | N/A | $0.97 | $1.37 | $1.53 | N/A | $0.00 | $0.00 | $60.51 | $636.10 |
| 2432365 | $30.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.98 | $30.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.16 | $6.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.91 | $68.04 |
| 2432366 | $126.10 | $0.00 | $0.00 | $0.00 | $2.07 | $0.02 | $0.00 | $0.00 | $0.00 | $128.19 | $122.76 | $0.00 | $0.00 | $0.00 | $0.39 | $0.03 | $0.00 | $0.00 | $0.00 | $123.18 | $28.11 | $0.00 | N/A | $0.00 | $0.11 | $0.02 | N/A | $0.00 | $0.00 | $28.23 | $279.59 |
| 2432367 | $8.09 | $0.00 | $0.00 | $73.92 | $271.28 | $19.53 | $0.00 | $0.00 | $0.00 | $372.82 | $7.87 | $0.00 | $0.00 | $52.63 | $50.75 | $23.90 | $0.00 | $0.00 | $0.00 | $135.15 | $1.80 | $0.00 | N/A | $3.22 | $13.81 | $16.33 | N/A | $0.00 | $0.00 | $35.17 | $543.13 |
| 2432369 | $257.74 | $0.00 | $73.90 | $0.00 | $5,436.56 | $43.57 | $405.37 | $0.00 | $0.00 | $6,217.14 | $250.93 | $0.00 | $275.40 | $0.00 | $1,017.13 | $53.31 | $1,939.99 | $0.00 | $0.00 | $3,536.77 | $57.46 | $0.00 | N/A | $0.00 | $276.70 | $36.43 | N/A | $0.00 | $0.00 | $370.59 | $10,124.49 |
| 2432371 | $146.57 | $0.00 | $0.00 | $4.08 | $6.21 | $0.22 | $0.00 | $0.00 | $0.00 | $157.09 | $142.70 | $0.00 | $0.00 | $2.91 | $1.16 | $0.27 | $0.00 | $0.00 | $0.00 | $147.03 | $32.67 | $0.00 | N/A | $0.18 | $0.32 | $0.19 | N/A | $0.00 | $0.00 | $33.35 | $337.47 |
| 2432372 | $114.62 | $0.00 | $0.00 | $4.08 | $6.21 | $0.22 | $0.00 | $0.00 | $0.00 | $125.14 | $111.59 | $0.00 | $0.00 | $2.91 | $1.16 | $0.27 | $0.00 | $0.00 | $0.00 | $115.93 | $25.55 | $0.00 | N/A | $0.18 | $0.32 | $0.19 | N/A | $0.00 | $0.00 | $26.23 | $267.30 |
| 2432373 | $136.12 | $0.00 | $0.00 | $48.65 | $201.56 | $3.60 | $0.00 | $0.00 | $0.00 | $389.93 | $132.52 | $0.00 | $0.00 | $34.64 | $37.71 | $4.41 | $0.00 | $0.00 | $0.00 | $209.27 | $30.34 | $0.00 | N/A | $2.12 | $10.26 | $3.01 | N/A | $0.00 | $0.00 | $45.73 | $644.93 |
| 2432374 | $40.86 | $0.00 | $0.00 | $8.95 | $3.45 | $0.00 | $0.00 | $0.00 | $0.00 | $53.26 | $39.78 | $0.00 | $0.00 | $6.37 | $0.65 | $0.00 | $0.00 | $0.00 | $0.00 | $46.79 | $9.11 | $0.00 | N/A | $0.39 | $0.18 | $0.00 | N/A | $0.00 | $0.00 | $9.67 | $109.72 |
| 2432375 | $369.98 | $0.00 | $0.00 | $2.04 | $53.15 | $0.62 | $0.00 | $0.00 | $0.00 | $425.79 | $360.19 | $0.00 | $0.00 | $1.45 | $9.94 | $0.76 | $0.00 | $0.00 | $0.00 | $372.35 | $82.47 | $0.00 | N/A | $0.09 | $2.71 | $0.52 | N/A | $0.00 | $0.00 | $85.79 | $883.91 |
| 2432379 | $225.31 | $0.00 | $0.00 | $4.55 | $44.18 | $0.28 | $0.00 | $0.00 | $0.00 | $274.32 | $219.36 | $0.00 | $0.00 | $3.24 | $8.27 | $0.34 | $0.00 | $0.00 | $0.00 | $231.20 | $50.23 | $0.00 | N/A | $0.20 | $2.25 | $0.23 | N/A | $0.00 | $0.00 | $52.90 | $558.42 |
| 2432380 | $218.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $218.58 | $212.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $212.80 | $48.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $48.73 | $480.10 |
| 2432381 | $0.57 | $0.00 | $0.00 | $5.81 | $0.00 | $0.43 | $0.00 | $0.00 | $0.00 | $6.80 | $0.55 | $0.00 | $0.00 | $4.14 | $0.00 | $0.52 | $0.00 | $0.00 | $0.00 | $5.21 | $0.13 | $0.00 | N/A | $0.25 | $0.00 | $0.36 | N/A | $0.00 | $0.00 | $0.74 | $25.00 |
| 2432382 | $695.16 | $0.00 | $0.00 | $5.34 | $20.71 | $0.18 | $0.00 | $0.00 | $0.00 | $721.39 | $676.78 | $0.00 | $0.00 | $3.80 | $3.87 | $0.22 | $0.00 | $0.00 | $0.00 | $684.67 | $154.96 | $0.00 | N/A | $0.23 | $1.05 | $0.15 | N/A | $0.00 | $0.00 | $156.40 | $1,562.45 |
| 2432384 | $41.22 | $0.00 | $0.00 | $0.00 | $5.52 | $0.00 | $0.00 | $0.00 | $0.00 | $46.75 | $40.13 | $0.00 | $0.00 | $0.00 | $1.03 | $0.00 | $0.00 | $0.00 | $0.00 | $41.17 | $9.19 | $0.00 | N/A | $0.00 | $0.28 | $0.00 | N/A | $0.00 | $0.00 | $9.47 | $97.38 |
| 2432385 | $259.75 | $0.00 | $0.00 | $1.41 | $13.12 | $0.38 | $0.00 | $0.00 | $0.00 | $274.66 | $252.88 | $0.00 | $0.00 | $1.01 | $2.45 | $0.46 | $0.00 | $0.00 | $0.00 | $256.81 | $57.90 | $0.00 | N/A | $0.06 | $0.67 | $0.32 | N/A | $0.00 | $0.00 | $58.95 | $590.41 |
| 2432386 | $23.99 | $0.00 | $0.00 | $19.46 | $0.00 | $50.66 | $0.00 | $0.00 | $0.00 | $94.11 | $23.35 | $0.00 | $0.00 | $13.86 | $0.00 | $61.99 | $0.00 | $0.00 | $0.00 | $99.19 | $5.35 | $0.00 | N/A | $0.85 | $0.00 | $42.36 | N/A | $0.00 | $0.00 | $48.56 | $241.86 |
| 2432387 | $10.65 | $0.00 | $0.00 | $175.00 | $0.00 | $10.61 | $0.00 | $0.00 | $0.00 | $196.26 | $10.37 | $0.00 | $0.00 | $124.58 | $0.00 | $12.99 | $0.00 | $0.00 | $0.00 | $147.94 | $2.37 | $0.00 | N/A | $7.63 | $0.00 | $8.87 | N/A | $0.00 | $0.00 | $18.88 | $363.08 |
| 2432389 | $502.90 | $0.00 | $0.00 | $3.77 | $14.50 | $1.89 | $0.00 | $0.00 | $0.00 | $523.05 | $489.60 | $0.00 | $0.00 | $2.68 | $2.71 | $2.31 | $0.00 | $0.00 | $0.00 | $497.31 | $112.11 | $0.00 | N/A | $0.16 | $0.74 | $1.58 | N/A | $0.00 | $0.00 | $114.59 | $1,134.94 |
| 2432395 | $219.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $219.83 | $214.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.02 | $49.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $49.01 | $482.86 |
| 2432396 | $0.01 | $0.00 | $0.00 | $1.10 | $41.42 | $0.16 | $0.00 | $0.00 | $0.00 | $42.69 | $0.01 | $0.00 | $0.00 | $0.78 | $7.75 | $0.20 | $0.00 | $0.00 | $0.00 | $8.74 | $0.00 | $0.00 | N/A | $0.05 | $2.11 | $0.14 | N/A | $0.00 | $0.00 | $2.30 | $53.72 |
| 2432397 | $227.25 | $0.00 | $0.00 | $1.26 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $228.58 | $221.24 | $0.00 | $0.00 | $0.89 | $0.00 | $0.09 | $0.00 | $0.00 | $0.00 | $222.22 | $50.66 | $0.00 | N/A | $0.05 | $0.00 | $0.06 | N/A | $0.00 | $0.00 | $50.77 | $501.57 |
| 2432399 | $32.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.87 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.00 | $7.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.33 | $72.18 |
| 2432400 | $46.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.69 | $45.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.46 | $10.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.41 | $102.55 |
| 2432401 | $5.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.80 | $5.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.65 | $1.29 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.29 | $25.00 |
| 2432403 | $7.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.73 | $7.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.52 | $1.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.72 | $25.00 |
| 2432409 | $27.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.04 | $26.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.33 | $6.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.03 | $59.39 |
| 2432414 | $80.23 | $0.00 | $0.02 | $231.50 | $0.00 | $35.24 | $0.77 | $0.00 | $0.00 | $347.75 | $78.11 | $0.00 | $0.06 | $164.81 | $0.00 | $43.11 | $3.67 | $0.00 | $0.00 | $289.76 | $17.88 | $0.00 | N/A | $10.10 | $0.00 | $29.46 | N/A | $0.00 | $0.00 | $57.45 | $694.96 |
| 2432415 | $0.75 | $0.00 | $0.00 | $0.16 | $39.35 | $0.11 | $0.00 | $0.00 | $0.00 | $40.35 | $0.73 | $0.00 | $0.00 | $0.11 | $7.36 | $0.13 | $0.00 | $0.00 | $0.00 | $8.33 | $0.17 | $0.00 | N/A | $0.01 | $2.00 | $0.09 | N/A | $0.00 | $0.00 | $2.26 | $50.94 |
| 2432416 | $7.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.04 | $6.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.85 | $1.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.57 | $25.00 |
| 2432417 | $59.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.13 | $57.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.56 | $13.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.18 | $129.87 |
| 2432418 | $6.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.54 | $6.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.36 | $1.46 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.46 | $25.00 |
| 2432419 | $20.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.88 | $20.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.32 | $4.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.65 | $45.85 |
| 2432421 | $94.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,288.42 | $0.00 | $1,382.68 | $91.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,239.18 | $0.00 | $2,330.94 | $21.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $10.65 | $0.00 | $31.66 | $3,745.27 |
| 2432422 | $3,649.44 | $0.00 | $46.02 | $0.00 | $0.00 | $541.80 | $730.92 | $0.00 | $0.00 | $4,968.17 | $3,552.92 | $0.00 | $171.50 | $0.00 | $0.00 | $662.92 | $3,498.00 | $0.00 | $0.00 | $7,885.35 | $813.52 | $0.00 | N/A | $0.00 | $0.00 | $453.03 | N/A | $0.00 | $0.00 | $1,266.55 | $14,120.07 |
| 2432424 | $465.65 | $0.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $466.27 | $453.33 | $0.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453.55 | $103.80 | $0.04 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $103.84 | $1,023.66 |
| 2432426 | $3.08 | $0.00 | $0.00 | $24.64 | $78.00 | $42.71 | $0.00 | $0.00 | $0.00 | $148.43 | $2.99 | $0.00 | $0.00 | $17.54 | $14.59 | $52.26 | $0.00 | $0.00 | $0.00 | $87.39 | $0.69 | $0.00 | N/A | $1.07 | $3.97 | $35.71 | N/A | $0.00 | $0.00 | $41.44 | $277.26 |
| 2432428 | $35.49 | $0.00 | $58.73 | $45.99 | $270.59 | $80.84 | $206.32 | $0.00 | $0.00 | $697.95 | $34.55 | $0.00 | $218.89 | $32.74 | $50.62 | $98.91 | $987.39 | $0.00 | $0.00 | $1,423.10 | $7.91 | $0.00 | N/A | $2.01 | $13.77 | $67.59 | N/A | $0.00 | $0.00 | $91.28 | $2,212.33 |
| 2432429 | $13.35 | $0.00 | $0.00 | $196.50 | $30.37 | $23.99 | $0.00 | $0.00 | $0.00 | $264.21 | $12.99 | $0.00 | $0.00 | $139.89 | $5.68 | $29.36 | $0.00 | $0.00 | $0.00 | $187.93 | $2.97 | $0.00 | N/A | $8.57 | $1.55 | $20.06 | N/A | $0.00 | $0.00 | $33.15 | $485.29 |
| 2432431 | $451.84 | $0.00 | $0.00 | $0.00 | $0.00 | $143.50 | $0.00 | $0.00 | $0.00 | $595.35 | $439.89 | $0.00 | $0.00 | $0.00 | $0.00 | $175.58 | $0.00 | $0.00 | $0.00 | $615.48 | $100.72 | $0.00 | N/A | $0.00 | $0.00 | $119.99 | N/A | $0.00 | $0.00 | $220.71 | $1,431.53 |
| 2432433 | $0.13 | $4.79 | $0.00 | $26.05 | $0.00 | $0.14 | $0.00 | $0.00 | $0.00 | $31.11 | $0.13 | $1.70 | $0.00 | $18.55 | $0.00 | $0.18 | $0.00 | $0.00 | $0.00 | $20.55 | $0.03 | $0.30 | N/A | $1.14 | $0.00 | $0.12 | N/A | $0.00 | $0.00 | $1.58 | $53.24 |
| 2432435 | $5,121.45 | $0.00 | $0.00 | $0.00 | $16,216.48 | $0.00 | $0.00 | $1,619.39 | $44,570.24 | $67,527.56 | $4,986.00 | $0.00 | $0.00 | $0.00 | $3,033.96 | $0.00 | $0.00 | $2,814.38 | $5,335.69 | $16,170.04 | $1,141.66 | $0.00 | N/A | $0.00 | $825.37 | $0.00 | N/A | $13.38 | $1,456.46 | $3,436.88 | $87,134.47 |
| 2432436 | $2,642.85 | $0.00 | $0.65 | $2,386.27 | $3,995.96 | $3,348.97 | $2.16 | $0.00 | $0.00 | $12,376.86 | $2,572.95 | $0.00 | $2.41 | $1,698.82 | $747.61 | $4,097.65 | $10.32 | $0.00 | $0.00 | $9,129.76 | $589.14 | $0.00 | N/A | $104.08 | $203.38 | $2,800.24 | N/A | $0.00 | $0.00 | $3,696.84 | $25,203.45 |
| 2432437 | $10.44 | $245.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $256.10 | $10.16 | $87.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.36 | $2.33 | $15.27 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $17.60 | $371.05 |
| 2432441 | $55.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.73 | $54.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.26 | $12.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.42 | $122.41 |
| 2432445 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 | $7.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.78 | $1.78 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.78 | $25.00 |
| 2432452 | $5.87 | $0.00 | $8.07 | $0.00 | $0.00 | $0.00 | $44.66 | $0.00 | $0.00 | $58.61 | $5.72 | $0.00 | $30.07 | $0.00 | $0.00 | $0.00 | $213.76 | $0.00 | $0.00 | $249.54 | $1.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.31 | $309.45 |
| 2432454 | $62.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.40 | $60.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.75 | $13.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.91 | $137.05 |
| 2432458 | $33.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.99 | $33.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.09 | $7.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.58 | $74.65 |
| 2432460 | $380.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $380.09 | $370.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.04 | $84.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $84.73 | $834.85 |
| 2432461 | $0.05 | $0.00 | $0.00 | $5.65 | $8.98 | $0.24 | $0.00 | $0.00 | $0.00 | $14.93 | $0.05 | $0.00 | $0.00 | $4.02 | $1.68 | $0.30 | $0.00 | $0.00 | $0.00 | $6.05 | $0.01 | $0.00 | N/A | $0.25 | $0.46 | $0.20 | N/A | $0.00 | $0.00 | $0.92 | $25.00 |
| 2432464 | $273.86 | $0.00 | $33.16 | $477.13 | $340.30 | $199.82 | $1,029.17 | $0.00 | $0.00 | $2,353.44 | $266.62 | $0.00 | $123.59 | $339.68 | $63.67 | $244.48 | $4,925.39 | $0.00 | $0.00 | $5,963.43 | $61.05 | $0.00 | N/A | $20.81 | $17.32 | $167.08 | N/A | $0.00 | $0.00 | $266.26 | $8,583.13 |
| 2432469 | $1.79 | $0.00 | $0.00 | $66.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.02 | $1.74 | $0.00 | $0.00 | $47.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.89 | $0.40 | $0.00 | N/A | $2.89 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.29 | $120.20 |
| 2432473 | $121.07 | $0.00 | $0.00 | $28.88 | $3,015.09 | $12.24 | $0.00 | $0.00 | $0.00 | $3,177.29 | $117.87 | $0.00 | $0.00 | $20.56 | $564.10 | $14.98 | $0.00 | $0.00 | $0.00 | $717.51 | $26.99 | $0.00 | N/A | $1.26 | $153.46 | $10.24 | N/A | $0.00 | $0.00 | $191.94 | $4,086.73 |
| 2432474 | $21.19 | $0.00 | $0.00 | $0.00 | $320.28 | $0.00 | $0.00 | $0.00 | $0.00 | $341.48 | $20.63 | $0.00 | $0.00 | $0.00 | $59.92 | $0.00 | $0.00 | $0.00 | $0.00 | $80.56 | $4.72 | $0.00 | N/A | $0.00 | $16.30 | $0.00 | N/A | $0.00 | $0.00 | $21.03 | $443.05 |
| 2432475 | $126.18 | $0.00 | $0.00 | $0.00 | $1,016.77 | $0.00 | $0.00 | $104.18 | $0.00 | $1,247.13 | $122.85 | $0.00 | $0.00 | $0.00 | $190.23 | $0.00 | $0.00 | $181.06 | $0.00 | $494.14 | $28.13 | $0.00 | N/A | $0.00 | $51.75 | $0.00 | N/A | $0.86 | $0.00 | $80.74 | $1,822.01 |
| 2432477 | $106.52 | $0.00 | $0.00 | $335.87 | $785.53 | $417.69 | $0.00 | $0.00 | $0.00 | $1,645.61 | $103.70 | $0.00 | $0.00 | $239.11 | $146.96 | $511.07 | $0.00 | $0.00 | $0.00 | $1,000.85 | $23.75 | $0.00 | N/A | $14.65 | $39.98 | $349.25 | N/A | $0.00 | $0.00 | $427.63 | $3,074.08 |
| 2432482 | $13.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.41 | $13.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.05 | $2.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.99 | $29.45 |
| 2432485 | $193.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.25 | $188.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $188.14 | $43.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $43.08 | $424.47 |
| 2432487 | $176.24 | $0.00 | $0.00 | $469.44 | $80.07 | $528.87 | $0.00 | $0.00 | $0.00 | $1,254.61 | $171.58 | $0.00 | $0.00 | $334.20 | $14.98 | $647.10 | $0.00 | $0.00 | $0.00 | $1,167.85 | $39.29 | $0.00 | N/A | $20.48 | $4.08 | $442.21 | N/A | $0.00 | $0.00 | $506.05 | $2,928.51 |
| 2432488 | $0.38 | $0.00 | $0.00 | $10.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.59 | $0.37 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.64 | $0.08 | $0.00 | N/A | $0.45 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.53 | $25.00 |
| 2432491 | $99.42 | $0.00 | $0.00 | $245.47 | $0.00 | $197.86 | $0.00 | $0.00 | $0.00 | $542.75 | $96.79 | $0.00 | $0.00 | $174.75 | $0.00 | $242.09 | $0.00 | $0.00 | $0.00 | $513.63 | $22.16 | $0.00 | N/A | $10.71 | $0.00 | $165.44 | N/A | $0.00 | $0.00 | $198.31 | $1,254.68 |
| 2432492 | $10.51 | $0.00 | $0.00 | $0.00 | $20.02 | $0.00 | $0.00 | $0.00 | $0.00 | $30.53 | $10.23 | $0.00 | $0.00 | $0.00 | $3.75 | $0.00 | $0.00 | $0.00 | $0.00 | $13.98 | $2.34 | $0.00 | N/A | $0.00 | $1.02 | $0.00 | N/A | $0.00 | $0.00 | $3.36 | $47.86 |
| 2432493 | $42.39 | $0.00 | $0.00 | $42.38 | $0.00 | $0.00 | $0.00 | $0.00 | $45.82 | $130.58 | $41.27 | $0.00 | $0.00 | $30.17 | $0.00 | $0.00 | $0.00 | $0.00 | $5.49 | $76.92 | $9.45 | $0.00 | N/A | $1.85 | $0.00 | $0.00 | N/A | $0.00 | $1.50 | $12.79 | $220.29 |
| 2432495 | $34.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.44 | $33.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.53 | $7.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.68 | $75.64 |
| 2432497 | $3.56 | $0.00 | $0.00 | $156.95 | $229.17 | $34.36 | $0.00 | $20.20 | $0.00 | $444.24 | $3.46 | $0.00 | $0.00 | $111.74 | $42.88 | $42.04 | $0.00 | $35.11 | $0.00 | $235.22 | $0.79 | $0.00 | N/A | $6.85 | $11.66 | $28.73 | N/A | $0.17 | $0.00 | $48.20 | $727.66 |
| 2432520 | $3.54 | $0.00 | $0.00 | $82.09 | $0.69 | $13.53 | $0.00 | $0.00 | $0.00 | $99.84 | $3.44 | $0.00 | $0.00 | $58.44 | $0.13 | $16.56 | $0.00 | $0.00 | $0.00 | $78.57 | $0.79 | $0.00 | N/A | $3.58 | $0.04 | $11.32 | N/A | $0.00 | $0.00 | $15.72 | $194.12 |
| 2432522 | $110.41 | $0.00 | $0.00 | $45.04 | $2,402.13 | $1,779.81 | $0.00 | $360.76 | $836.47 | $5,534.63 | $107.49 | $0.00 | $0.00 | $32.07 | $449.42 | $2,177.69 | $0.00 | $626.98 | $100.14 | $3,493.79 | $24.61 | $0.00 | N/A | $1.96 | $122.26 | $1,488.18 | N/A | $2.98 | $27.33 | $1,667.34 | $10,695.75 |
| 2432525 | $425.21 | $0.00 | $0.11 | $335.87 | $425,709.35 | $2.03 | $0.00 | $27,625.44 | $718.00 | $454,816.00 | $413.96 | $0.00 | $0.41 | $239.11 | $79,646.49 | $2.48 | $0.00 | $48,010.94 | $85.95 | ########## | $94.79 | $0.00 | N/A | $14.65 | $21,667.33 | $1.69 | N/A | $228.33 | $23.46 | $22,030.25 | $605,245.59 |
| 2432527 | $0.58 | $0.00 | $0.00 | $13.34 | $0.00 | $0.07 | $0.00 | $3.37 | $0.00 | $17.36 | $0.57 | $0.00 | $0.00 | $9.50 | $0.00 | $0.09 | $0.00 | $5.86 | $0.00 | $16.01 | $0.13 | $0.00 | N/A | $0.58 | $0.00 | $0.06 | N/A | $0.03 | $0.00 | $0.80 | $34.17 |
| 2432528 | $0.95 | $48.74 | $0.00 | $20.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.40 | $0.92 | $17.30 | $0.00 | $14.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.97 | $0.21 | $3.03 | N/A | $0.90 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.14 | $107.51 |
| 2432531 | $98.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.64 | $96.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.03 | $21.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $21.99 | $216.66 |
| 2432532 | $47.15 | $0.00 | $0.00 | $84.75 | $791.74 | $15.80 | $0.00 | $0.00 | $0.00 | $939.44 | $45.91 | $0.00 | $0.00 | $60.34 | $148.13 | $19.33 | $0.00 | $0.00 | $0.00 | $273.70 | $10.51 | $0.00 | N/A | $3.70 | $40.30 | $13.21 | N/A | $0.00 | $0.00 | $67.71 | $1,280.85 |
| 2432534 | $488.72 | $0.00 | $0.01 | $662.80 | $2,783.85 | $31.91 | $0.00 | $1,332.75 | $2,071.29 | $7,371.33 | $475.80 | $0.00 | $0.03 | $471.86 | $520.83 | $39.05 | $0.00 | $2,316.21 | $247.96 | $4,071.74 | $108.94 | $0.00 | N/A | $28.91 | $141.69 | $26.69 | N/A | $11.02 | $67.69 | $384.93 | $11,828.00 |
| 2432535 | $228.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $228.14 | $222.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $222.10 | $50.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $50.86 | $501.09 |
| 2432537 | $223.97 | $0.00 | $0.00 | $0.00 | $8.28 | $0.00 | $0.00 | $0.00 | $0.00 | $232.25 | $218.05 | $0.00 | $0.00 | $0.00 | $1.55 | $0.00 | $0.00 | $0.00 | $0.00 | $219.60 | $49.93 | $0.00 | N/A | $0.00 | $0.42 | $0.00 | N/A | $0.00 | $0.00 | $50.35 | $502.19 |
| 2432539 | $2.76 | $0.00 | $0.15 | $80.04 | $293.36 | $1.65 | $6.79 | $63.72 | $78.70 | $527.18 | $2.68 | $0.00 | $0.56 | $56.98 | $54.89 | $2.02 | $32.48 | $110.74 | $9.42 | $269.78 | $0.61 | $0.00 | N/A | $3.49 | $14.93 | $1.38 | N/A | $0.53 | $2.57 | $23.51 | $820.47 |
| 2432540 | $12.04 | $0.00 | $0.00 | $5.18 | $44.18 | $0.02 | $0.00 | $0.00 | $0.00 | $61.42 | $11.72 | $0.00 | $0.00 | $3.69 | $8.27 | $0.02 | $0.00 | $0.00 | $0.00 | $23.70 | $2.68 | $0.00 | N/A | $0.23 | $2.25 | $0.02 | N/A | $0.00 | $0.00 | $5.17 | $90.28 |
| 2432542 | $361.99 | $0.00 | $132.76 | $132.00 | $4,237.56 | $0.00 | $0.00 | $0.00 | $0.00 | $4,864.30 | $352.42 | $0.00 | $494.76 | $93.97 | $792.81 | $0.00 | $0.00 | $0.00 | $0.00 | $1,733.96 | $80.69 | $0.00 | N/A | $5.76 | $215.68 | $0.00 | N/A | $0.00 | $0.00 | $302.13 | $6,900.39 |
| 2432547 | $6,075.00 | $0.00 | $21.02 | $26,571.86 | $32,169.97 | $4,933.88 | $225.30 | $11,723.83 | $5,608.00 | $87,328.87 | $5,914.34 | $0.00 | $78.33 | $18,916.88 | $6,018.72 | $6,036.87 | $1,078.25 | $20,375.15 | $671.36 | $59,089.90 | $1,354.23 | $0.00 | N/A | $1,158.98 | $1,637.36 | $4,125.46 | N/A | $96.90 | $183.26 | $8,556.17 | $154,974.93 |
| 2432549 | $72.51 | $0.00 | $0.00 | $171.08 | $0.00 | $23.20 | $1.75 | $0.00 | $0.00 | $268.53 | $70.60 | $0.00 | $0.00 | $121.79 | $0.00 | $28.38 | $8.35 | $0.00 | $0.00 | $229.12 | $16.16 | $0.00 | N/A | $7.46 | $0.00 | $19.40 | N/A | $0.00 | $0.00 | $43.02 | $540.67 |
| 2432560 | $12.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.21 | $11.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.89 | $2.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.72 | $26.82 |
| 2432568 | $7.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.58 | $7.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.37 | $1.69 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.69 | $25.00 |
| 2432570 | $10.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.77 | $10.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.48 | $2.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.40 | $25.00 |
| 2432571 | $0.08 | $0.00 | $0.00 | $675.83 | $2,725.18 | $0.13 | $0.00 | $0.00 | $0.00 | $3,401.22 | $0.08 | $0.00 | $0.00 | $481.13 | $509.86 | $0.16 | $0.00 | $0.00 | $0.00 | $991.23 | $0.02 | $0.00 | N/A | $29.48 | $138.70 | $0.11 | N/A | $0.00 | $0.00 | $168.31 | $4,560.76 |
| 2432572 | $0.01 | $0.00 | $0.40 | $7.06 | $32.44 | $0.00 | $0.02 | $0.21 | $0.61 | $40.77 | $0.01 | $0.00 | $1.50 | $5.03 | $6.07 | $0.00 | $0.11 | $0.37 | $0.07 | $13.17 | $0.00 | $0.00 | N/A | $0.31 | $1.65 | $0.00 | N/A | $0.00 | $0.02 | $1.98 | $55.91 |
| 2432575 | $0.38 | $0.00 | $0.37 | $3.77 | $55.22 | $2.97 | $19.92 | $0.00 | $0.00 | $82.63 | $0.37 | $0.00 | $1.38 | $2.68 | $10.33 | $3.64 | $95.32 | $0.00 | $0.00 | $113.72 | $0.09 | $0.00 | N/A | $0.16 | $2.81 | $2.48 | N/A | $0.00 | $0.00 | $5.55 | $201.89 |
| 2432578 | $152.83 | $0.00 | $0.00 | $335.56 | $1,144.47 | $145.99 | $0.00 | $87.28 | $0.00 | $1,866.12 | $148.79 | $0.00 | $0.00 | $238.89 | $214.12 | $178.62 | $0.00 | $151.68 | $0.00 | $932.10 | $34.07 | $0.00 | N/A | $14.64 | $58.25 | $122.07 | N/A | $0.72 | $0.00 | $229.74 | $3,027.95 |
| 2432579 | $14.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.27 | $13.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.89 | $3.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.18 | $31.34 |
| 2432581 | $32.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.19 | $31.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.34 | $7.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.18 | $70.70 |
| 2432584 | $11.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.16 | $10.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.86 | $2.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.49 | $25.00 |
| 2432585 | $9.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.41 | $9.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.15 | $2.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.09 | $25.00 |
| 2432587 | $21.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.21 | $20.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.65 | $4.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.73 | $46.58 |
| 2432589 | $0.03 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.50 | $0.00 | $0.00 | $0.56 | $0.03 | $0.00 | $0.11 | $0.00 | $0.00 | $0.00 | $2.40 | $0.00 | $0.00 | $2.54 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 2432590 | $0.45 | $0.00 | $0.00 | $185.04 | $0.00 | $0.66 | $0.00 | $0.00 | $0.00 | $186.16 | $0.44 | $0.00 | $0.00 | $131.74 | $0.00 | $0.81 | $0.00 | $0.00 | $0.00 | $132.98 | $0.10 | $0.00 | N/A | $8.07 | $0.00 | $0.55 | N/A | $0.00 | $0.00 | $8.72 | $327.86 |
| 2432592 | $8.80 | $0.00 | $0.00 | $46.77 | $100.78 | $17.27 | $0.00 | $0.00 | $0.00 | $173.62 | $8.57 | $0.00 | $0.00 | $33.30 | $18.85 | $21.13 | $0.00 | $0.00 | $0.00 | $81.85 | $1.96 | $0.00 | N/A | $2.04 | $5.13 | $14.44 | N/A | $0.00 | $0.00 | $23.57 | $279.04 |
| 2432593 | $148.66 | $0.00 | $0.00 | $3.45 | $682.68 | $5.83 | $0.00 | $0.00 | $0.00 | $840.62 | $144.73 | $0.00 | $0.00 | $2.46 | $127.72 | $7.13 | $0.00 | $0.00 | $0.00 | $282.04 | $33.14 | $0.00 | N/A | $0.15 | $34.75 | $4.87 | N/A | $0.00 | $0.00 | $72.91 | $1,195.57 |
| 2432595 | $0.04 | $1.20 | $0.00 | $4.24 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $5.52 | $0.04 | $0.42 | $0.00 | $3.02 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $3.53 | $0.01 | $0.07 | N/A | $0.18 | $0.00 | $0.03 | N/A | $0.00 | $0.00 | $0.30 | $25.00 |
| 2432598 | $711.32 | $9.59 | $20.06 | $16,643.65 | $6,890.95 | $2,575.40 | $225.85 | $131.88 | $298.76 | $27,507.45 | $692.51 | $3.40 | $74.77 | $11,848.85 | $1,289.24 | $3,151.14 | $1,080.88 | $229.19 | $35.77 | $18,405.74 | $158.57 | $0.60 | N/A | $725.94 | $350.73 | $2,153.42 | N/A | $1.09 | $9.76 | $3,400.10 | $49,313.29 |
| 2432604 | $1.71 | $0.00 | $0.00 | $2.04 | $2.76 | $4.77 | $0.00 | $0.00 | $0.00 | $11.28 | $1.66 | $0.00 | $0.00 | $1.45 | $0.52 | $5.84 | $0.00 | $0.00 | $0.00 | $9.47 | $0.38 | $0.00 | N/A | $0.09 | $0.14 | $3.99 | N/A | $0.00 | $0.00 | $4.60 | $25.36 |
| 2432605 | $336.72 | $0.00 | $0.00 | $10,656.15 | $0.00 | $532.73 | $0.00 | $0.00 | $0.00 | $11,525.59 | $327.81 | $0.00 | $0.00 | $7,586.26 | $0.00 | $651.82 | $0.00 | $0.00 | $0.00 | $8,565.89 | $75.06 | $0.00 | N/A | $464.79 | $0.00 | $445.44 | N/A | $0.00 | $0.00 | $985.29 | $21,076.77 |
| 2432612 | $6.02 | $0.02 | $2.75 | $5.34 | $49.70 | $2.24 | $10.79 | $0.00 | $0.00 | $76.85 | $5.86 | $0.01 | $10.25 | $3.80 | $9.30 | $2.74 | $51.63 | $0.00 | $0.00 | $83.58 | $1.34 | $0.00 | N/A | $0.23 | $2.53 | $1.87 | N/A | $0.00 | $0.00 | $5.98 | $166.40 |
| 2432616 | $239.71 | $0.00 | $0.00 | $10,645.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,884.87 | $233.37 | $0.00 | $0.00 | $7,578.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,811.81 | $53.44 | $0.00 | N/A | $464.31 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $517.74 | $19,214.42 |
| 2432617 | $3.67 | $0.00 | $0.02 | $40.49 | $46.94 | $13.66 | $2.40 | $0.00 | $0.00 | $107.17 | $3.57 | $0.00 | $0.06 | $28.83 | $8.78 | $16.71 | $11.48 | $0.00 | $0.00 | $69.43 | $0.82 | $0.00 | N/A | $1.77 | $2.39 | $11.42 | N/A | $0.00 | $0.00 | $16.39 | $192.99 |
| 2432620 | $40.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.40 | $39.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.33 | $9.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.01 | $88.74 |
| 2432622 | $235.69 | $0.00 | $0.00 | $0.00 | $4,587.53 | $0.00 | $0.00 | $0.00 | $230.00 | $5,053.21 | $229.45 | $0.00 | $0.00 | $0.00 | $858.29 | $0.00 | $0.00 | $0.00 | $27.53 | $1,115.27 | $52.54 | $0.00 | N/A | $0.00 | $233.49 | $0.00 | N/A | $0.00 | $7.52 | $293.55 | $6,462.02 |
| 2432624 | $9.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.48 | $9.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.22 | $2.11 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.11 | $25.00 |
| 2432627 | $7.87 | $0.00 | $2.14 | $9.57 | $271.28 | $3.18 | $18.13 | $0.00 | $0.00 | $312.16 | $7.66 | $0.00 | $7.97 | $6.82 | $50.75 | $3.89 | $86.76 | $0.00 | $0.00 | $163.85 | $1.75 | $0.00 | N/A | $0.42 | $13.81 | $2.66 | N/A | $0.00 | $0.00 | $18.64 | $494.64 |
| 2432628 | $0.16 | $0.00 | $0.62 | $9.89 | $45.56 | $0.58 | $3.02 | $0.00 | $0.00 | $59.83 | $0.16 | $0.00 | $2.31 | $7.04 | $8.52 | $0.71 | $14.44 | $0.00 | $0.00 | $33.18 | $0.04 | $0.00 | N/A | $0.43 | $2.32 | $0.49 | N/A | $0.00 | $0.00 | $3.27 | $96.28 |
| 2432634 | $11.69 | $0.02 | $0.01 | $2.51 | $42.11 | $3.81 | $0.39 | $0.00 | $0.00 | $60.53 | $11.38 | $0.01 | $0.03 | $1.79 | $7.88 | $4.66 | $1.87 | $0.00 | $0.00 | $27.61 | $2.60 | $0.00 | N/A | $0.11 | $2.14 | $3.19 | N/A | $0.00 | $0.00 | $8.04 | $96.18 |
| 2432636 | $8.14 | $0.92 | $0.02 | $56.03 | $19.33 | $11.02 | $0.74 | $0.00 | $0.00 | $96.19 | $7.92 | $0.33 | $0.06 | $39.89 | $3.62 | $13.49 | $3.52 | $0.00 | $0.00 | $68.82 | $1.81 | $0.06 | N/A | $2.44 | $0.98 | $9.22 | N/A | $0.00 | $0.00 | $14.52 | $179.52 |
| 2432640 | $20.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.66 | $20.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.12 | $4.61 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.61 | $45.38 |
| 2432642 | $11.89 | $0.00 | $1.81 | $0.00 | $82.14 | $11.44 | $104.98 | $0.00 | $0.00 | $212.26 | $11.58 | $0.00 | $6.75 | $0.00 | $15.37 | $13.99 | $502.40 | $0.00 | $0.00 | $550.09 | $2.65 | $0.00 | N/A | $0.00 | $4.18 | $9.56 | N/A | $0.00 | $0.00 | $16.39 | $778.73 |
| 2432644 | $23.89 | $0.00 | $0.00 | $39.24 | $367.22 | $11.45 | $0.00 | $0.00 | $0.00 | $441.80 | $23.26 | $0.00 | $0.00 | $27.93 | $68.70 | $14.01 | $0.00 | $0.00 | $0.00 | $133.91 | $5.33 | $0.00 | N/A | $1.71 | $18.69 | $9.57 | N/A | $0.00 | $0.00 | $35.30 | $611.00 |
| 2432645 | $3.72 | $0.00 | $0.01 | $12.87 | $92.50 | $0.00 | $0.02 | $0.00 | $0.00 | $109.11 | $3.62 | $0.00 | $0.03 | $9.16 | $17.31 | $0.00 | $0.08 | $0.00 | $0.00 | $30.20 | $0.83 | $0.00 | N/A | $0.56 | $4.71 | $0.00 | N/A | $0.00 | $0.00 | $6.10 | $145.40 |
| 2432646 | $1,190.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,190.98 | $1,159.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,159.48 | $265.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $265.49 | $2,615.94 |
| 2432653 | $1.92 | $0.00 | $0.03 | $7.06 | $0.00 | $3.03 | $0.82 | $0.00 | $0.00 | $12.87 | $1.87 | $0.00 | $0.13 | $5.03 | $0.00 | $3.71 | $3.92 | $0.00 | $0.00 | $14.65 | $0.43 | $0.00 | N/A | $0.31 | $0.00 | $2.54 | N/A | $0.00 | $0.00 | $3.27 | $30.78 |
| 2432655 | $297.19 | $0.00 | $0.36 | $2,245.80 | $3,503.80 | $22.01 | $1.03 | $67.84 | $2,993.36 | $9,131.39 | $289.33 | $0.00 | $1.34 | $1,598.82 | $655.53 | $26.93 | $4.91 | $117.90 | $358.35 | $3,053.11 | $66.25 | $0.00 | N/A | $97.95 | $178.33 | $18.40 | N/A | $0.56 | $97.82 | $459.32 | $12,643.81 |
| 2432657 | $3.00 | $0.00 | $0.44 | $65.45 | $955.33 | $8.59 | $2.89 | $45.58 | $0.00 | $1,081.27 | $2.92 | $0.00 | $1.63 | $46.59 | $178.73 | $10.51 | $13.82 | $79.22 | $0.00 | $333.41 | $0.67 | $0.00 | N/A | $2.85 | $48.62 | $7.18 | N/A | $0.38 | $0.00 | $59.70 | $1,474.39 |
| 2432660 | $70.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.92 | $69.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.04 | $15.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.81 | $155.77 |
| 2432663 | $7.11 | $0.03 | $0.00 | $208.27 | $2.07 | $34.01 | $0.00 | $0.00 | $0.00 | $251.49 | $6.92 | $0.01 | $0.00 | $148.27 | $0.39 | $41.61 | $0.00 | $0.00 | $0.00 | $197.20 | $1.58 | $0.00 | N/A | $9.08 | $0.11 | $28.44 | N/A | $0.00 | $0.00 | $39.21 | $487.90 |
| 2432664 | $180.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.92 | $176.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $176.14 | $40.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $40.33 | $397.39 |
| 2432669 | $3.67 | $0.00 | $0.00 | $1.26 | $0.00 | $12.03 | $0.00 | $0.00 | $0.00 | $16.96 | $3.57 | $0.00 | $0.00 | $0.89 | $0.00 | $14.72 | $0.00 | $0.00 | $0.00 | $19.19 | $0.82 | $0.00 | N/A | $0.05 | $0.00 | $10.06 | N/A | $0.00 | $0.00 | $10.93 | $47.07 |
| 2432674 | $34.51 | $1,775.82 | $0.00 | $329.12 | $508.73 | $76.29 | $0.00 | $0.00 | $0.00 | $2,724.47 | $33.60 | $630.32 | $0.00 | $234.31 | $95.18 | $93.35 | $0.00 | $0.00 | $0.00 | $1,086.75 | $7.69 | $110.40 | N/A | $14.36 | $25.89 | $63.79 | N/A | $0.00 | $0.00 | $222.14 | $4,033.36 |
| 2432675 | $1.53 | $0.00 | $0.00 | $15.85 | $0.00 | $0.57 | $0.00 | $0.00 | $0.04 | $18.00 | $1.49 | $0.00 | $0.00 | $11.29 | $0.00 | $0.70 | $0.00 | $0.00 | $0.01 | $13.48 | $0.34 | $0.00 | N/A | $0.69 | $0.00 | $0.48 | N/A | $0.00 | $0.00 | $1.51 | $32.99 |
| 2432678 | $14.64 | $0.00 | $0.00 | $0.00 | $299.58 | $0.00 | $0.00 | $55.29 | $0.00 | $369.51 | $14.26 | $0.00 | $0.00 | $0.00 | $56.05 | $0.00 | $0.00 | $96.09 | $0.00 | $166.39 | $3.26 | $0.00 | N/A | $0.00 | $15.25 | $0.00 | N/A | $0.46 | $0.00 | $18.97 | $554.86 |
| 2432681 | $174.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.09 | $169.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.49 | $38.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $38.81 | $382.39 |
| 2432682 | $5.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.86 | $5.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.70 | $1.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.30 | $25.00 |
| 2432684 | $169.62 | $0.00 | $0.00 | $712.55 | $0.00 | $418.48 | $0.00 | $0.00 | $269.64 | $1,570.30 | $165.14 | $0.00 | $0.00 | $507.28 | $0.00 | $512.03 | $0.00 | $0.00 | $32.28 | $1,216.72 | $37.81 | $0.00 | N/A | $31.08 | $0.00 | $349.91 | N/A | $0.00 | $8.81 | $427.61 | $3,214.63 |
| 2432686 | $337.18 | $0.00 | $0.00 | $613.68 | $2,391.78 | $277.59 | $0.00 | $1,228.02 | $0.00 | $4,848.25 | $328.27 | $0.00 | $0.00 | $436.88 | $447.48 | $339.65 | $0.00 | $2,134.20 | $0.00 | $3,686.48 | $75.16 | $0.00 | N/A | $26.77 | $121.73 | $232.11 | N/A | $10.15 | $0.00 | $465.92 | $9,000.64 |
| 2432696 | $12.46 | $0.00 | $0.00 | $0.00 | $0.00 | $1.69 | $0.00 | $0.00 | $0.00 | $14.15 | $12.13 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $0.00 | $0.00 | $0.00 | $14.20 | $2.78 | $0.00 | N/A | $0.00 | $0.00 | $1.41 | N/A | $0.00 | $0.00 | $4.19 | $32.53 |
| 2432706 | $20.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.90 | $20.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.34 | $4.66 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.66 | $45.90 |
| 2432710 | $10.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.04 | $9.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.77 | $2.24 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.24 | $25.00 |
| 2432712 | $7,290.89 | $73.23 | $17.57 | $39,975.73 | $2,077.71 | $6,275.03 | $2,407.33 | $5,443.72 | $1,256.15 | $64,817.36 | $7,098.07 | $25.99 | $65.48 | $28,459.29 | $388.72 | $7,677.84 | $11,520.96 | $9,460.78 | $150.38 | $64,847.51 | $1,625.27 | $4.55 | N/A | $1,743.61 | $105.75 | $5,246.86 | N/A | $44.99 | $41.05 | $8,812.08 | $138,476.95 |
| 2432717 | $21.02 | $0.00 | $0.00 | $111.59 | $34.51 | $1.07 | $0.00 | $0.00 | $0.00 | $168.19 | $20.46 | $0.00 | $0.00 | $79.44 | $6.46 | $1.30 | $0.00 | $0.00 | $0.00 | $107.67 | $4.68 | $0.00 | N/A | $4.87 | $1.76 | $0.89 | N/A | $0.00 | $0.00 | $12.20 | $288.05 |
| 2432723 | $6,314.11 | $0.00 | $0.76 | $3,293.13 | $0.00 | $1,021.79 | $4.29 | $158.32 | $26.86 | $10,819.27 | $6,147.12 | $0.00 | $2.84 | $2,344.43 | $0.00 | $1,250.22 | $20.54 | $275.14 | $3.22 | $10,043.51 | $1,407.53 | $0.00 | N/A | $143.64 | $0.00 | $854.37 | N/A | $1.31 | $0.88 | $2,407.72 | $23,270.49 |
| 2432726 | $9,451.36 | $0.00 | $147.84 | $45,074.58 | $26,968.10 | $10,002.29 | $3,301.24 | $4,425.86 | $8,004.25 | $107,375.53 | $9,201.40 | $0.00 | $550.99 | $32,089.23 | $5,045.50 | $12,238.35 | $15,799.02 | $7,691.82 | $958.22 | $83,574.52 | $2,106.88 | $0.00 | N/A | $1,966.00 | $1,372.60 | $8,363.40 | N/A | $36.58 | $261.56 | $14,107.02 | $205,057.07 |
| 2432727 | $0.38 | $0.00 | $0.00 | $11.31 | $0.00 | $0.30 | $0.00 | $0.00 | $0.00 | $11.99 | $0.37 | $0.00 | $0.00 | $8.05 | $0.00 | $0.37 | $0.00 | $0.00 | $0.00 | $8.78 | $0.08 | $0.00 | N/A | $0.49 | $0.00 | $0.25 | N/A | $0.00 | $0.00 | $0.83 | $25.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2432728 | $0.39 | $0.00 | $0.00 | $30.61 | $0.00 | $0.71 | $0.00 | $0.00 | $0.00 | $31.70 | $0.38 | $0.00 | $0.00 | $21.79 | $0.00 | $0.86 | $0.00 | $0.00 | $0.00 | $23.03 | $0.09 | $0.00 | N/A | $1.33 | $0.00 | $0.59 | N/A | $0.00 | $0.00 | $2.01 | $56.73 |
| 2432729 | $15.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.33 | $14.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.93 | $3.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.42 | $33.67 |
| 2432730 | $19.47 | $0.00 | $0.00 | $0.00 | $149.79 | $0.00 | $0.00 | $0.00 | $0.00 | $169.25 | $18.95 | $0.00 | $0.00 | $0.00 | $28.02 | $0.00 | $0.00 | $0.00 | $0.00 | $46.97 | $4.34 | $0.00 | N/A | $0.00 | $7.62 | $0.00 | N/A | $0.00 | $0.00 | $11.96 | $228.19 |
| 2432731 | $138.62 | $0.00 | $0.00 | $12.09 | $2,169.51 | $0.00 | $0.00 | $473.33 | $237.38 | $3,030.92 | $134.95 | $0.00 | $0.00 | $8.60 | $405.90 | $0.00 | $0.00 | $822.61 | $28.42 | $1,400.48 | $30.90 | $0.00 | N/A | $0.53 | $110.42 | $0.00 | N/A | $3.91 | $7.76 | $153.52 | $4,584.92 |
| 2432732 | $27.90 | $0.00 | $0.00 | $135.76 | $0.00 | $48.92 | $0.00 | $0.00 | $0.00 | $212.58 | $27.16 | $0.00 | $0.00 | $96.65 | $0.00 | $59.85 | $0.00 | $0.00 | $0.00 | $183.66 | $6.22 | $0.00 | N/A | $5.92 | $0.00 | $40.90 | N/A | $0.00 | $0.00 | $53.04 | $449.28 |
| 2432733 | $0.08 | $0.00 | $0.00 | $11.94 | $0.00 | $0.10 | $0.00 | $0.06 | $0.03 | $12.21 | $0.08 | $0.00 | $0.00 | $8.49 | $0.00 | $0.12 | $0.02 | $0.11 | $0.00 | $8.82 | $0.02 | $0.00 | N/A | $0.52 | $0.00 | $0.08 | N/A | $0.00 | $0.00 | $0.62 | $25.00 |
| 2432734 | $152.93 | $0.00 | $0.00 | $0.00 | $2,052.86 | $45.10 | $0.00 | $0.00 | $0.00 | $2,250.89 | $148.88 | $0.00 | $0.00 | $0.00 | $384.07 | $55.19 | $0.00 | $0.00 | $0.00 | $588.14 | $34.09 | $0.00 | N/A | $0.00 | $104.48 | $37.71 | N/A | $0.00 | $0.00 | $176.29 | $3,015.31 |
| 2432735 | $106.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.19 | $103.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.38 | $23.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $23.67 | $233.24 |
| 2432744 | $147.50 | $0.00 | $0.70 | $468.34 | $716.50 | $7.27 | $18.33 | $0.00 | $0.00 | $1,358.63 | $143.60 | $0.00 | $2.59 | $333.42 | $134.05 | $8.90 | $87.71 | $0.00 | $0.00 | $710.27 | $32.88 | $0.00 | N/A | $20.43 | $36.47 | $6.08 | N/A | $0.00 | $0.00 | $95.85 | $2,164.75 |
| 2432745 | $3.47 | $0.00 | $0.00 | $2.98 | $33.13 | $0.24 | $0.00 | $0.00 | $0.00 | $39.83 | $3.38 | $0.00 | $0.00 | $2.12 | $6.20 | $0.29 | $0.00 | $0.00 | $0.00 | $12.00 | $0.77 | $0.00 | N/A | $0.13 | $1.69 | $0.20 | N/A | $0.00 | $0.00 | $2.79 | $54.61 |
| 2432747 | $6.30 | $0.00 | $0.00 | $207.17 | $0.69 | $11.29 | $0.00 | $0.00 | $0.00 | $225.45 | $6.14 | $0.00 | $0.00 | $147.49 | $0.13 | $13.81 | $0.00 | $0.00 | $0.00 | $167.57 | $1.40 | $0.00 | N/A | $9.04 | $0.04 | $9.44 | N/A | $0.00 | $0.00 | $19.91 | $412.93 |
| 2432749 | $28.67 | $0.00 | $0.00 | $97.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.60 | $27.91 | $0.00 | $0.00 | $69.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.63 | $6.39 | $0.00 | N/A | $4.27 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.66 | $234.89 |
| 2432754 | $119.27 | $0.00 | $0.01 | $149.10 | $4.14 | $104.20 | $0.16 | $39.10 | $2.69 | $418.67 | $116.11 | $0.00 | $0.03 | $106.15 | $0.77 | $127.49 | $0.74 | $67.95 | $0.32 | $419.58 | $26.59 | $0.00 | N/A | $6.50 | $0.21 | $87.13 | N/A | $0.32 | $0.09 | $120.84 | $959.08 |
| 2432755 | $0.81 | $0.00 | $0.00 | $59.01 | $0.00 | $4.06 | $0.00 | $0.00 | $0.00 | $63.88 | $0.79 | $0.00 | $0.00 | $42.01 | $0.00 | $4.97 | $0.00 | $0.00 | $0.00 | $47.77 | $0.18 | $0.00 | N/A | $2.57 | $0.00 | $3.39 | N/A | $0.00 | $0.00 | $6.15 | $117.80 |
| 2432756 | $15.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.10 | $14.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.70 | $3.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.37 | $33.17 |
| 2432758 | $5.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.58 | $5.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.42 | $1.24 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.24 | $25.00 |
| 2432759 | $8.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.78 | $8.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.55 | $1.96 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.96 | $25.00 |
| 2432760 | $1,051.85 | $0.00 | $22.56 | $18,897.77 | $432.11 | $1,343.68 | $199.47 | $0.00 | $0.00 | $21,947.43 | $1,024.03 | $0.00 | $84.08 | $13,453.59 | $80.84 | $1,644.07 | $954.61 | $0.00 | $0.00 | $17,241.22 | $234.48 | $0.00 | N/A | $824.26 | $21.99 | $1,123.52 | N/A | $0.00 | $0.00 | $2,204.24 | $41,392.88 |
| 2432764 | $555.59 | $0.00 | $0.18 | $2,051.03 | $4,333.51 | $1,080.42 | $3.91 | $468.34 | $1,955.82 | $10,448.78 | $540.90 | $0.00 | $0.66 | $1,460.16 | $810.76 | $1,321.95 | $18.70 | $813.94 | $234.14 | $5,201.20 | $123.85 | $0.00 | N/A | $89.46 | $220.56 | $903.39 | N/A | $3.87 | $63.91 | $1,405.04 | $17,055.02 |
| 2432766 | $1.26 | $0.00 | $0.00 | $2.67 | $28.30 | $0.28 | $0.00 | $0.00 | $0.00 | $32.51 | $1.23 | $0.00 | $0.00 | $1.90 | $5.29 | $0.34 | $0.00 | $0.00 | $0.00 | $8.77 | $0.28 | $0.00 | N/A | $0.12 | $1.44 | $0.23 | N/A | $0.00 | $0.00 | $2.07 | $43.35 |
| 2432773 | $0.11 | $0.00 | $0.00 | $10.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.95 | $0.11 | $0.00 | $0.00 | $7.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.82 | $0.03 | $0.00 | N/A | $0.47 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.50 | $25.00 |
| 2432774 | $0.04 | $0.00 | $0.00 | $0.16 | $20.71 | $0.00 | $1.72 | $0.00 | $0.00 | $22.63 | $0.04 | $0.00 | $0.00 | $0.11 | $3.87 | $0.00 | $8.25 | $0.00 | $0.00 | $12.28 | $0.01 | $0.00 | N/A | $0.01 | $1.05 | $0.00 | N/A | $0.00 | $0.00 | $1.07 | $35.98 |
| 2432777 | $11.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.96 | $11.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.65 | $2.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.67 | $26.27 |
| 2432778 | $65.21 | $0.00 | $0.00 | $0.00 | $0.00 | $56.27 | $0.00 | $0.00 | $0.00 | $121.48 | $63.49 | $0.00 | $0.00 | $0.00 | $0.00 | $68.84 | $0.00 | $0.00 | $0.00 | $132.33 | $14.54 | $0.00 | N/A | $0.00 | $0.00 | $47.05 | N/A | $0.00 | $0.00 | $61.58 | $315.39 |
| 2432791 | $1.09 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $15.15 | $0.00 | $16.29 | $1.06 | $0.00 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $26.32 | $0.00 | $27.57 | $0.24 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.13 | $0.00 | $0.37 | $44.22 |
| 2432793 | $5.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.99 | $24.02 | $34.74 | $5.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.68 | $2.88 | $17.12 | $1.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.04 | $0.78 | $2.10 | $53.96 |
| 2432794 | $6.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $5.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.84 | $1.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.34 | $25.00 |
| 2432795 | $7.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.53 | $7.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.33 | $1.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.68 | $25.00 |
| 2432796 | $5.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.28 | $5.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.13 | $1.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.17 | $25.00 |
| 2432797 | $77.72 | $0.00 | $0.14 | $0.00 | $0.00 | $2.25 | $18.89 | $0.00 | $0.00 | $99.00 | $75.67 | $0.00 | $0.53 | $0.00 | $0.00 | $2.75 | $90.40 | $0.00 | $0.00 | $169.34 | $17.33 | $0.00 | N/A | $0.00 | $0.00 | $1.88 | N/A | $0.00 | $0.00 | $19.20 | $287.54 |
| 2432798 | $19.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.64 | $19.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.12 | $4.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.38 | $43.13 |
| 2432799 | $30.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.17 | $29.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.37 | $6.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.72 | $66.26 |
| 2432800 | $47.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.91 | $46.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.65 | $10.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.68 | $105.23 |
| 2432801 | $87.99 | $0.23 | $0.00 | $14.44 | $218.12 | $16.56 | $0.00 | $1,875.86 | $74.99 | $2,288.20 | $85.67 | $0.08 | $0.00 | $10.28 | $40.81 | $20.26 | $0.00 | $3,260.11 | $8.98 | $3,426.18 | $19.62 | $0.01 | N/A | $0.63 | $11.10 | $13.84 | N/A | $15.50 | $2.45 | $63.16 | $5,777.53 |
| 2432802 | $60.00 | $0.00 | $0.01 | $1,320.89 | $278.87 | $15.58 | $0.00 | $6.04 | $0.00 | $1,681.39 | $58.42 | $0.00 | $0.03 | $940.36 | $52.17 | $19.07 | $0.00 | $10.49 | $0.00 | $1,080.54 | $13.38 | $0.00 | N/A | $57.61 | $14.19 | $13.03 | N/A | $0.05 | $0.00 | $98.26 | $2,860.19 |
| 2432803 | $92.62 | $0.00 | $0.00 | $4,121.67 | $108.37 | $84.58 | $0.00 | $269.80 | $50.28 | $4,727.33 | $90.17 | $0.00 | $0.00 | $2,934.28 | $20.28 | $103.49 | $0.00 | $468.90 | $6.02 | $3,623.13 | $20.65 | $0.00 | N/A | $179.77 | $5.52 | $70.72 | N/A | $2.23 | $1.64 | $280.53 | $8,630.98 |
| 2432804 | $134.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.69 | $131.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.12 | $30.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $30.02 | $295.83 |
| 2432805 | $633.69 | $0.00 | $0.18 | $262.73 | $3,458.25 | $164.93 | $2.49 | $1,092.66 | $168.97 | $5,783.91 | $616.93 | $0.00 | $0.69 | $187.04 | $647.01 | $201.80 | $11.90 | $1,898.96 | $20.23 | $3,584.56 | $141.26 | $0.00 | N/A | $11.46 | $176.01 | $137.91 | N/A | $9.03 | $5.52 | $481.20 | $9,849.66 |
| 2432806 | $209.07 | $1.68 | $1.43 | $760.11 | $2,178.49 | $162.20 | $7.32 | $492.29 | $306.80 | $4,119.39 | $203.54 | $0.60 | $5.31 | $541.13 | $407.58 | $198.47 | $35.01 | $855.57 | $36.73 | $2,283.93 | $46.61 | $0.10 | N/A | $33.15 | $110.88 | $135.63 | N/A | $4.07 | $10.03 | $340.46 | $6,743.78 |
| 2432807 | $276.93 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $277.62 | $269.60 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $269.85 | $61.73 | $0.04 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $61.77 | $609.24 |
| 2432808 | $349.57 | $0.00 | $0.02 | $321.43 | $1,372.25 | $124.67 | $0.09 | $983.28 | $528.38 | $3,679.70 | $340.33 | $0.00 | $0.06 | $228.83 | $256.74 | $152.54 | $0.43 | $1,708.87 | $63.25 | $2,751.05 | $77.93 | $0.00 | N/A | $14.02 | $69.84 | $104.24 | N/A | $8.13 | $17.27 | $291.43 | $6,722.17 |
| 2432809 | $1,653.66 | $13.41 | $0.17 | $34.84 | $555.67 | $74.12 | $27.74 | $144.93 | $455.45 | $2,959.98 | $1,609.92 | $4.76 | $0.63 | $24.81 | $103.96 | $90.69 | $132.74 | $251.88 | $54.52 | $2,273.91 | $368.63 | $0.83 | N/A | $1.52 | $28.28 | $61.98 | N/A | $1.20 | $14.88 | $477.32 | $5,711.21 |
| 2432810 | $1,669.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,669.14 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,625.00 | $372.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $372.08 | $3,666.21 |
| 2432811 | $5.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.27 | $5.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.13 | $1.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.17 | $25.00 |
| 2432812 | $5.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.35 | $5.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.20 | $1.19 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.19 | $25.00 |
| 2432816 | $31.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.06 | $30.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.23 | $6.92 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.92 | $68.21 |
| 2432817 | $89.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.63 | $87.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.26 | $19.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.98 | $196.86 |
| 2432818 | $3,286.74 | $0.00 | $0.45 | $678.97 | $5,457.95 | $143.93 | $10.17 | $1,071.56 | $1,915.55 | $12,565.32 | $3,199.82 | $0.00 | $1.69 | $483.37 | $1,021.14 | $176.10 | $48.69 | $1,862.28 | $229.32 | $7,022.40 | $732.67 | $0.00 | N/A | $29.61 | $277.79 | $120.34 | N/A | $8.86 | $62.60 | $1,231.88 | $20,819.59 |
| 2432819 | $46.98 | $0.21 | $0.00 | $15.54 | $11.73 | $0.76 | $0.00 | $101.44 | $237.52 | $414.17 | $45.73 | $0.07 | $0.00 | $11.06 | $2.20 | $0.93 | $0.00 | $176.30 | $28.43 | $264.72 | $10.47 | $0.01 | N/A | $0.68 | $0.60 | $0.64 | N/A | $0.84 | $7.76 | $20.99 | $699.88 |
| 2432824 | $2,165.93 | $57.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $271.18 | $505.37 | $2,999.69 | $2,108.65 | $20.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $471.29 | $60.50 | $2,660.75 | $482.83 | $3.56 | N/A | $0.00 | $0.00 | $0.00 | N/A | $2.24 | $16.51 | $505.14 | $6,165.56 |
| 2432825 | $25.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.03 | $24.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.37 | $5.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.58 | $54.97 |
| 2432826 | $197.16 | $1.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.70 | $220.13 | $191.95 | $0.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.60 | $194.99 | $43.95 | $0.08 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.71 | $44.74 | $459.86 |
| 2432827 | $14.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.47 | $14.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.09 | $3.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.23 | $31.78 |
| 2432828 | $19.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.18 | $18.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.68 | $4.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.28 | $42.13 |
| 2432829 | $33,068.51 | $0.00 | $0.00 | $290.83 | $14,504.61 | $0.00 | $0.00 | $3,238.70 | $598.79 | $51,701.45 | $32,193.97 | $0.00 | $0.00 | $207.05 | $2,713.69 | $0.00 | $0.00 | $5,628.63 | $71.68 | $40,815.01 | $7,371.56 | $0.00 | N/A | $12.69 | $738.24 | $0.00 | N/A | $26.77 | $19.57 | $8,168.82 | $100,685.27 |
| 2432830 | $561.68 | $36.59 | $0.00 | $657.47 | $51.77 | $749.16 | $0.00 | $0.00 | $0.00 | $2,056.66 | $546.82 | $12.99 | $0.00 | $468.06 | $9.69 | $916.64 | $0.00 | $0.00 | $0.00 | $1,954.19 | $125.21 | $2.27 | N/A | $28.68 | $2.63 | $626.41 | N/A | $0.00 | $0.00 | $785.20 | $4,796.05 |
| 2432832 | $690.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.34 | $702.32 | $672.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.36 | $674.06 | $154.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.37 | $154.40 | $1,530.78 |
| 2432833 | $1,676.83 | $0.00 | $0.01 | $7.22 | $470.07 | $0.04 | $0.01 | $715.76 | $3,903.51 | $6,773.45 | $1,632.49 | $0.00 | $0.03 | $5.14 | $87.95 | $0.05 | $0.02 | $1,243.95 | $467.31 | $3,436.93 | $373.80 | $0.00 | N/A | $0.31 | $23.93 | $0.03 | N/A | $5.92 | $127.56 | $531.54 | $10,741.92 |
| 2432836 | $3.46 | $0.00 | $0.00 | $21.97 | $69.03 | $0.04 | $0.00 | $0.00 | $0.00 | $94.50 | $3.37 | $0.00 | $0.00 | $15.64 | $12.91 | $0.05 | $0.00 | $0.00 | $0.00 | $31.97 | $0.77 | $0.00 | N/A | $0.96 | $3.51 | $0.03 | N/A | $0.00 | $0.00 | $5.28 | $131.74 |
| 2432838 | $8.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.38 | $8.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.15 | $1.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.87 | $25.00 |
| 2432840 | $3,391.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,391.74 | $3,302.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,302.04 | $756.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $756.08 | $7,449.86 |
| 2432845 | $111.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111.75 | $108.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.80 | $24.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.91 | $245.45 |
| 2432848 | $562.51 | $0.00 | $0.00 | $292.40 | $5,724.40 | $0.00 | $0.00 | $0.00 | $0.00 | $6,579.30 | $547.63 | $0.00 | $0.00 | $208.16 | $1,070.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,826.78 | $125.39 | $0.00 | N/A | $12.75 | $291.35 | $0.00 | N/A | $0.00 | $0.00 | $429.50 | $8,835.58 |
| 2432849 | $18,828.40 | $0.00 | $0.34 | $4,369.18 | $459,454.51 | $4,561.27 | $3.29 | $22,853.73 | $3,970.16 | $514,040.89 | $18,330.46 | $0.00 | $1.25 | $3,110.48 | $85,959.92 | $5,580.97 | $15.73 | $39,718.07 | $475.28 | ########## | $4,197.19 | $0.00 | N/A | $190.57 | $23,384.86 | $3,813.90 | N/A | $188.89 | $129.74 | $31,905.14 | $699,138.19 |
| 2432850 | $0.15 | $0.00 | $0.00 | $22.13 | $0.00 | $0.09 | $0.00 | $0.00 | $0.00 | $22.36 | $0.14 | $0.00 | $0.00 | $15.75 | $0.00 | $0.11 | $0.00 | $0.00 | $0.00 | $16.00 | $0.03 | $0.00 | N/A | $0.97 | $0.00 | $0.07 | N/A | $0.00 | $0.00 | $1.07 | $39.43 |
| 2432851 | $461.58 | $405.17 | $25.08 | $4,892.30 | $214.67 | $29.38 | $19.79 | $0.00 | $0.00 | $6,047.97 | $449.38 | $143.81 | $93.46 | $3,482.90 | $40.16 | $35.95 | $94.69 | $0.00 | $0.00 | $4,340.35 | $102.89 | $25.19 | N/A | $213.39 | $10.93 | $24.57 | N/A | $0.00 | $0.00 | $376.96 | $10,765.27 |
| 2432852 | $704.62 | $0.00 | $0.06 | $703.92 | $3,446.51 | $516.45 | $15.18 | $649.34 | $2,973.87 | $9,009.95 | $685.98 | $0.00 | $0.22 | $501.13 | $644.81 | $631.91 | $72.62 | $1,128.51 | $356.01 | $4,021.20 | $157.07 | $0.00 | N/A | $30.70 | $175.42 | $431.83 | N/A | $5.37 | $97.18 | $897.57 | $13,928.72 |
| 2432853 | $10.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.71 | $10.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.43 | $2.39 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.39 | $25.00 |
| 2432854 | $3.89 | $0.00 | $0.00 | $2.20 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $8.16 | $3.78 | $0.00 | $0.00 | $1.56 | $0.39 | $0.00 | $0.00 | $0.00 | $0.00 | $5.73 | $0.87 | $0.00 | N/A | $0.10 | $0.11 | $0.00 | N/A | $0.00 | $0.00 | $1.07 | $25.00 |
| 2432858 | $2.66 | $0.00 | $0.05 | $5.81 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $10.60 | $3.03 | $0.00 | $0.23 | $4.98 | $0.47 | $0.00 | $0.00 | $0.00 | $0.00 | $8.70 | $0.69 | $0.00 | N/A | $0.30 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $1.12 | $25.00 |
| 2432860 | $16.98 | $0.00 | $0.00 | $0.00 | $8.28 | $0.00 | $0.00 | $0.00 | $0.00 | $25.26 | $16.53 | $0.00 | $0.00 | $0.00 | $1.55 | $0.00 | $0.00 | $0.00 | $0.00 | $18.08 | $3.78 | $0.00 | N/A | $0.00 | $0.42 | $0.00 | N/A | $0.00 | $0.00 | $4.21 | $47.54 |
| 2432861 | $251.64 | $0.00 | $44.84 | $0.00 | $629.52 | $167.87 | $1,541.05 | $0.00 | $0.00 | $2,634.93 | $244.99 | $0.00 | $167.13 | $0.00 | $117.78 | $205.40 | $7,375.13 | $0.00 | $0.00 | $8,110.42 | $56.10 | $0.00 | N/A | $0.00 | $32.04 | $140.37 | N/A | $0.00 | $0.00 | $228.50 | $10,973.85 |
| 2432862 | $512.30 | $0.00 | $206.44 | $0.00 | $35.20 | $0.00 | $0.00 | $0.00 | $0.00 | $753.94 | $498.75 | $0.00 | $769.35 | $0.00 | $6.59 | $0.00 | $0.00 | $0.00 | $0.00 | $1,274.69 | $114.20 | $0.00 | N/A | $0.00 | $1.79 | $0.00 | N/A | $0.00 | $0.00 | $115.99 | $2,144.62 |
| 2432863 | $5,484.05 | $0.00 | $9.62 | $0.00 | $5,718.88 | $0.00 | $0.00 | $0.00 | $0.00 | $11,212.54 | $5,339.01 | $0.00 | $35.85 | $0.00 | $1,069.95 | $0.00 | $0.00 | $0.00 | $0.00 | $6,444.82 | $1,222.49 | $0.00 | N/A | $0.00 | $291.07 | $0.00 | N/A | $0.00 | $0.00 | $1,513.56 | $19,170.92 |
| 2432864 | $786.10 | $0.00 | $0.00 | $11,732.35 | $82.83 | $0.00 | $0.00 | $896.98 | $17,342.49 | $30,840.75 | $765.31 | $0.00 | $0.00 | $8,352.43 | $15.50 | $0.00 | $0.00 | $1,558.88 | $2,076.14 | $12,768.25 | $175.24 | $0.00 | N/A | $511.73 | $4.22 | $0.00 | N/A | $7.41 | $566.72 | $1,265.31 | $44,874.30 |
| 2432865 | $17.14 | $0.74 | $0.01 | $17.89 | $96.64 | $5.07 | $2.48 | $0.00 | $0.00 | $139.97 | $16.69 | $0.26 | $0.03 | $12.74 | $18.08 | $6.20 | $11.87 | $0.00 | $0.00 | $65.87 | $3.82 | $0.05 | N/A | $0.78 | $4.92 | $4.24 | N/A | $0.00 | $0.00 | $13.80 | $219.64 |
| 2432866 | $6.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.22 | $6.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.05 | $1.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.38 | $25.00 |
| 2432869 | $61.59 | $0.00 | $0.00 | $1,587.40 | $1,703.58 | $0.00 | $0.00 | $0.00 | $0.00 | $3,352.57 | $59.97 | $0.00 | $0.00 | $1,130.09 | $318.73 | $0.00 | $0.00 | $0.00 | $0.00 | $1,508.78 | $13.73 | $0.00 | N/A | $69.24 | $86.71 | $0.00 | N/A | $0.00 | $0.00 | $169.67 | $5,031.02 |
| 2432870 | $30.97 | $0.00 | $0.00 | $81.93 | $494.92 | $34.35 | $0.00 | $0.00 | $0.00 | $642.17 | $30.15 | $0.00 | $0.00 | $58.33 | $92.60 | $42.03 | $0.00 | $0.00 | $0.00 | $223.10 | $6.90 | $0.00 | N/A | $3.57 | $25.19 | $28.72 | N/A | $0.00 | $0.00 | $64.39 | $929.64 |
| 2432871 | $10.62 | $0.00 | $0.00 | $2.51 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $13.22 | $10.34 | $0.00 | $0.00 | $1.79 | $0.00 | $0.00 | $0.39 | $0.00 | $0.00 | $12.52 | $2.37 | $0.00 | N/A | $0.11 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.48 | $28.21 |
| 2432872 | $7.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.72 | $7.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.51 | $1.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.72 | $25.00 |
| 2432875 | $16.47 | $0.00 | $0.00 | $7.06 | $153.93 | $0.26 | $0.00 | $14.10 | $4.93 | $196.75 | $16.03 | $0.00 | $0.00 | $5.03 | $28.80 | $0.32 | $0.00 | $24.50 | $0.59 | $75.27 | $3.67 | $0.00 | N/A | $0.31 | $7.83 | $0.22 | N/A | $0.12 | $0.16 | $12.31 | $284.33 |
| 2432876 | $429.88 | $0.00 | $0.00 | $1,605.13 | $0.00 | $2.83 | $0.00 | $0.00 | $0.00 | $2,037.84 | $418.51 | $0.00 | $0.00 | $1,142.72 | $0.00 | $3.46 | $0.00 | $0.00 | $0.00 | $1,564.69 | $95.83 | $0.00 | N/A | $70.01 | $0.00 | $2.37 | N/A | $0.00 | $0.00 | $168.20 | $3,770.73 |
| 2432877 | $32.76 | $13.43 | $0.00 | $43.32 | $1,399.86 | $2.29 | $0.00 | $0.00 | $0.00 | $1,491.67 | $31.90 | $4.77 | $0.00 | $30.84 | $261.90 | $2.80 | $0.00 | $0.00 | $0.00 | $332.21 | $7.30 | $0.84 | N/A | $1.89 | $71.25 | $1.91 | N/A | $0.00 | $0.00 | $83.19 | $1,907.06 |
| 2432878 | $1,610.43 | $77.10 | $0.00 | $230.25 | $22,162.45 | $188.01 | $0.00 | $3,265.17 | $0.00 | $27,533.41 | $1,567.84 | $27.36 | $0.00 | $163.92 | $4,146.40 | $230.04 | $0.00 | $5,674.63 | $0.00 | $11,810.19 | $358.99 | $4.79 | N/A | $10.04 | $1,128.00 | $157.21 | N/A | $26.99 | $0.00 | $1,686.02 | $41,029.61 |
| 2432883 | $14.73 | $0.00 | $0.00 | $0.00 | $5,078.31 | $0.00 | $0.00 | $0.00 | $0.00 | $5,093.04 | $14.34 | $0.00 | $0.00 | $0.00 | $950.11 | $0.00 | $0.00 | $0.00 | $0.00 | $964.45 | $3.28 | $0.00 | N/A | $0.00 | $258.47 | $0.00 | N/A | $0.00 | $0.00 | $261.76 | $6,319.24 |
| 2432884 | $0.00 | $0.00 | $7.25 | $179.71 | $0.00 | $19.25 | $187.46 | $0.00 | $0.00 | $393.67 | $0.00 | $0.00 | $27.04 | $127.94 | $0.00 | $23.55 | $897.16 | $0.00 | $0.00 | $1,075.69 | $0.00 | $0.00 | N/A | $7.84 | $0.00 | $16.09 | N/A | $0.00 | $0.00 | $23.93 | $1,493.29 |
| 2432885 | $0.59 | $0.00 | $0.00 | $0.00 | $0.00 | $3.83 | $0.00 | $0.00 | $0.00 | $4.43 | $0.58 | $0.00 | $0.00 | $0.00 | $0.00 | $4.69 | $0.00 | $0.00 | $0.00 | $5.27 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $3.20 | N/A | $0.00 | $0.00 | $3.34 | $25.00 |
| 2432886 | $1,013.55 | $0.00 | $193.39 | $2,616.83 | $19,081.09 | $1.78 | $6.98 | $0.00 | $0.00 | $22,913.63 | $986.75 | $0.00 | $720.74 | $1,862.96 | $3,569.91 | $2.18 | $33.39 | $0.00 | $0.00 | $7,175.93 | $225.94 | $0.00 | N/A | $114.14 | $971.17 | $1.49 | N/A | $0.00 | $0.00 | $1,312.74 | $31,402.29 |
| 2432887 | $1,099.34 | $0.00 | $131.62 | $2,435.56 | $3,788.88 | $0.58 | $12.99 | $0.00 | $0.00 | $7,468.98 | $1,070.27 | $0.00 | $490.54 | $1,733.91 | $708.87 | $0.71 | $62.16 | $0.00 | $0.00 | $4,066.46 | $245.06 | $0.00 | N/A | $106.23 | $192.84 | $0.49 | N/A | $0.00 | $0.00 | $544.62 | $12,080.06 |
| 2432888 | $8.74 | $0.00 | $0.00 | $0.00 | $186.37 | $0.00 | $0.00 | $0.00 | $0.00 | $195.11 | $8.50 | $0.00 | $0.00 | $0.00 | $34.87 | $0.00 | $0.00 | $0.00 | $0.00 | $43.37 | $1.95 | $0.00 | N/A | $0.00 | $9.49 | $0.00 | N/A | $0.00 | $0.00 | $11.43 | $249.91 |
| 2432889 | $152.55 | $0.00 | $0.00 | $0.00 | $430.04 | $0.00 | $0.00 | $0.00 | $0.00 | $582.59 | $148.52 | $0.00 | $0.00 | $0.00 | $80.46 | $0.00 | $0.00 | $0.00 | $0.00 | $228.97 | $34.01 | $0.00 | N/A | $0.00 | $21.89 | $0.00 | N/A | $0.00 | $0.00 | $55.89 | $867.45 |
| 2432899 | $1.25 | $0.00 | $0.00 | $3,194.88 | $0.00 | $3.12 | $0.00 | $0.00 | $0.00 | $3,199.25 | $1.21 | $0.00 | $0.00 | $2,274.48 | $0.00 | $3.82 | $0.00 | $0.00 | $0.00 | $2,279.51 | $0.28 | $0.00 | N/A | $139.35 | $0.00 | $2.61 | N/A | $0.00 | $0.00 | $142.24 | $5,620.99 |
| 2432901 | $83.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.07 | $80.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.87 | $18.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $18.52 | $182.45 |
| 2432902 | $1.79 | $0.00 | $12.53 | $263.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $278.00 | $1.74 | $0.00 | $46.70 | $187.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $236.15 | $0.40 | $0.00 | N/A | $11.50 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.90 | $526.04 |
| 2432903 | $1,992.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,992.51 | $1,939.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,939.81 | $444.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $444.17 | $4,376.48 |
| 2432904 | $2,158.85 | $0.00 | $2.11 | $1,111.05 | $600.53 | $2,506.92 | $33.60 | $10.07 | $257.23 | $6,680.35 | $2,101.75 | $0.00 | $7.85 | $790.97 | $112.35 | $3,067.35 | $160.78 | $17.50 | $30.79 | $6,289.36 | $481.25 | $0.00 | N/A | $48.46 | $30.57 | $2,096.15 | N/A | $0.08 | $8.41 | $2,664.91 | $15,634.62 |
| 2432906 | $2,963.62 | $0.00 | $1,800.71 | $12,911.68 | $0.00 | $6,149.32 | $26,004.52 | $1,869.36 | $4,487.09 | $56,186.30 | $2,885.24 | $0.00 | $6,710.92 | $9,192.01 | $0.00 | $7,524.03 | $124,451.99 | $3,248.81 | $537.17 | ########## | $660.64 | $0.00 | N/A | $563.16 | $0.00 | $5,141.74 | N/A | $15.45 | $146.63 | $6,527.63 | $217,264.10 |
| 2432908 | $235.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $235.73 | $229.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $229.50 | $52.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $52.55 | $517.78 |
| 2432910 | $11.56 | $0.00 | $0.00 | $3,912.93 | $0.00 | $2.69 | $0.00 | $0.00 | $0.00 | $3,927.17 | $11.25 | $0.00 | $0.00 | $2,785.67 | $0.00 | $3.29 | $0.00 | $0.00 | $0.00 | $2,800.21 | $2.58 | $0.00 | N/A | $170.67 | $0.00 | $2.25 | N/A | $0.00 | $0.00 | $175.49 | $6,902.87 |
| 2432911 | $219.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $219.72 | $213.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.91 | $48.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $48.98 | $482.61 |
| 2432912 | $1,053.78 | $0.00 | $171.86 | $2,485.62 | $13,424.34 | $0.28 | $3.36 | $0.00 | $0.00 | $17,139.24 | $1,025.91 | $0.00 | $640.48 | $1,769.55 | $2,511.58 | $0.34 | $16.09 | $0.00 | $0.00 | $5,963.95 | $234.91 | $0.00 | N/A | $108.41 | $683.26 | $0.23 | N/A | $0.00 | $0.00 | $1,026.81 | $24,130.00 |
| 2432915 | $8.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.67 | $8.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.44 | $1.93 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.93 | $25.00 |
| 2432916 | $16.73 | $0.00 | $0.00 | $2.04 | $261.61 | $0.00 | $0.00 | $132.83 | $15.27 | $428.49 | $16.29 | $0.00 | $0.00 | $1.45 | $48.95 | $0.00 | $0.00 | $230.86 | $1.83 | $299.37 | $3.73 | $0.00 | N/A | $0.09 | $13.32 | $0.00 | N/A | $1.10 | $0.50 | $18.73 | $746.59 |
| 2432917 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $7.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.07 | $1.62 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.62 | $25.00 |
| 2432918 | $145.23 | $0.00 | $0.18 | $15.22 | $76.62 | $17.53 | $5.08 | $0.00 | $0.00 | $259.86 | $141.39 | $0.00 | $0.66 | $10.84 | $14.33 | $21.45 | $24.31 | $0.00 | $0.00 | $212.98 | $32.37 | $0.00 | N/A | $0.66 | $3.90 | $14.66 | N/A | $0.00 | $0.00 | $51.59 | $524.42 |
| 2432921 | $4.76 | $0.00 | $0.00 | $30.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.05 | $4.63 | $0.00 | $0.00 | $21.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.20 | $1.06 | $0.00 | N/A | $1.32 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.38 | $63.62 |
| 2432923 | $0.56 | $0.00 | $0.00 | $2.04 | $0.00 | $2.66 | $0.00 | $0.00 | $0.00 | $5.26 | $0.55 | $0.00 | $0.00 | $1.45 | $0.00 | $3.25 | $0.00 | $0.00 | $0.00 | $5.25 | $0.13 | $0.00 | N/A | $0.09 | $0.00 | $2.22 | N/A | $0.00 | $0.00 | $2.43 | $25.00 |
| 2432924 | $38.22 | $0.00 | $0.00 | $19.46 | $2,293.07 | $9.67 | $0.00 | $188.37 | $0.00 | $2,548.79 | $37.20 | $0.00 | $0.00 | $13.86 | $429.01 | $11.84 | $0.00 | $327.37 | $0.00 | $819.28 | $8.52 | $0.00 | N/A | $0.85 | $116.71 | $8.09 | N/A | $1.56 | $0.00 | $135.72 | $3,503.79 |
| 2432926 | $0.46 | $0.00 | $0.00 | $1.88 | $3.45 | $1.95 | $0.00 | $0.00 | $0.00 | $7.74 | $0.45 | $0.00 | $0.00 | $1.34 | $0.65 | $2.38 | $0.00 | $0.00 | $0.00 | $4.81 | $0.10 | $0.00 | N/A | $0.08 | $0.18 | $1.63 | N/A | $0.00 | $0.00 | $1.99 | $25.00 |
| 2432928 | $2.00 | $0.00 | $0.00 | $1.41 | $0.69 | $1.97 | $0.00 | $0.00 | $0.00 | $6.07 | $1.94 | $0.00 | $0.00 | $1.01 | $0.13 | $2.41 | $0.00 | $0.00 | $0.00 | $5.49 | $0.44 | $0.00 | N/A | $0.06 | $0.04 | $1.65 | N/A | $0.00 | $0.00 | $2.19 | $25.00 |
| 2432929 | $4.17 | $0.00 | $0.00 | $7.53 | $46.25 | $5.05 | $0.00 | $0.00 | $0.00 | $63.00 | $4.06 | $0.00 | $0.00 | $5.36 | $8.65 | $6.18 | $0.00 | $0.00 | $0.00 | $24.25 | $0.93 | $0.00 | N/A | $0.33 | $2.35 | $4.22 | N/A | $0.00 | $0.00 | $7.84 | $95.08 |
| 2432930 | $56.75 | $0.00 | $0.00 | $0.00 | $2.76 | $25.04 | $0.00 | $0.00 | $0.00 | $84.55 | $55.25 | $0.00 | $0.00 | $0.00 | $0.52 | $30.64 | $0.00 | $0.00 | $0.00 | $86.40 | $12.65 | $0.00 | N/A | $0.00 | $0.14 | $20.94 | N/A | $0.00 | $0.00 | $33.73 | $204.68 |
| 2432933 | $13.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.22 | $12.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.88 | $2.95 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.95 | $29.04 |
| 2432935 | $4.32 | $0.21 | $0.00 | $0.00 | $1,280.45 | $0.00 | $0.00 | $0.00 | $0.00 | $1,284.97 | $4.20 | $0.07 | $0.00 | $0.00 | $239.56 | $0.00 | $0.00 | $0.00 | $0.00 | $243.84 | $0.96 | $0.01 | N/A | $0.00 | $65.17 | $0.00 | N/A | $0.00 | $0.00 | $66.15 | $1,594.95 |
| 2432936 | $209.13 | $0.00 | $1.08 | $4,017.62 | $0.00 | $599.80 | $14.01 | $18.47 | $53.69 | $4,913.79 | $203.60 | $0.00 | $4.03 | $2,860.20 | $0.00 | $733.88 | $67.04 | $32.10 | $6.43 | $3,907.28 | $46.62 | $0.00 | N/A | $175.24 | $0.00 | $501.52 | N/A | $0.15 | $1.75 | $725.28 | $9,546.34 |
| 2432937 | $7.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.73 | $7.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.52 | $1.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.72 | $25.00 |
| 2432938 | $15.31 | $0.00 | $0.00 | $15.38 | $95.95 | $31.47 | $0.00 | $0.00 | $0.00 | $158.12 | $14.91 | $0.00 | $0.00 | $10.95 | $17.95 | $38.51 | $0.00 | $0.00 | $0.00 | $82.32 | $3.41 | $0.00 | N/A | $0.67 | $4.88 | $26.32 | N/A | $0.00 | $0.00 | $35.28 | $275.72 |
| 2432940 | $0.07 | $0.00 | $0.00 | $16.64 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $16.72 | $0.07 | $0.00 | $0.00 | $11.84 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $11.93 | $0.02 | $0.00 | N/A | $0.73 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $0.75 | $29.40 |
| 2432946 | $1.15 | $0.00 | $0.00 | $698.74 | $0.00 | $0.81 | $0.00 | $0.00 | $0.00 | $700.70 | $1.12 | $0.00 | $0.00 | $497.45 | $0.00 | $0.99 | $0.00 | $0.00 | $0.00 | $499.55 | $0.26 | $0.00 | N/A | $30.48 | $0.00 | $0.67 | N/A | $0.00 | $0.00 | $31.41 | $1,231.64 |
| 2432947 | $0.18 | $0.00 | $1.11 | $0.00 | $0.00 | $4.95 | $0.49 | $0.00 | $0.00 | $6.73 | $0.17 | $0.00 | $4.15 | $0.00 | $0.00 | $6.05 | $2.32 | $0.00 | $0.00 | $12.69 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $4.13 | N/A | $0.00 | $0.00 | $4.17 | $25.00 |
| 2432948 | $533.45 | $0.00 | $0.18 | $3,600.13 | $12.42 | $842.01 | $9.58 | $627.22 | $1,056.22 | $6,681.20 | $519.34 | $0.00 | $0.66 | $2,562.98 | $2.32 | $1,030.25 | $45.83 | $1,090.06 | $126.44 | $5,377.88 | $118.92 | $0.00 | N/A | $157.03 | $0.63 | $704.05 | N/A | $5.18 | $34.51 | $1,020.32 | $13,079.40 |
| 2432950 | $13.97 | $0.00 | $0.00 | $0.00 | $35.89 | $0.00 | $0.00 | $0.00 | $0.00 | $49.86 | $13.60 | $0.00 | $0.00 | $0.00 | $6.72 | $0.00 | $0.00 | $0.00 | $0.00 | $20.32 | $3.11 | $0.00 | N/A | $0.00 | $1.83 | $0.00 | N/A | $0.00 | $0.00 | $4.94 | $75.12 |
| 2432953 | $3.69 | $0.00 | $0.00 | $134.19 | $80.07 | $7.81 | $0.00 | $0.00 | $0.00 | $225.77 | $3.59 | $0.00 | $0.00 | $95.53 | $14.98 | $9.56 | $0.00 | $0.00 | $0.00 | $123.67 | $0.82 | $0.00 | N/A | $5.85 | $4.08 | $6.53 | N/A | $0.00 | $0.00 | $17.28 | $366.71 |
| 2432955 | $11.63 | $0.00 | $0.00 | $4.24 | $0.00 | $19.65 | $0.00 | $0.00 | $0.00 | $35.52 | $11.32 | $0.00 | $0.00 | $3.02 | $0.00 | $24.05 | $0.00 | $0.00 | $0.00 | $38.39 | $2.59 | $0.00 | N/A | $0.18 | $0.00 | $16.43 | N/A | $0.00 | $0.00 | $19.21 | $93.12 |
| 2432956 | $4.48 | $0.00 | $0.00 | $24.17 | $48.32 | $4.37 | $0.00 | $0.00 | $0.00 | $81.34 | $4.36 | $0.00 | $0.00 | $17.21 | $9.04 | $5.35 | $0.00 | $0.00 | $0.00 | $35.96 | $1.00 | $0.00 | N/A | $1.05 | $2.46 | $3.66 | N/A | $0.00 | $0.00 | $8.17 | $125.46 |
| 2432957 | $39.48 | $0.00 | $0.00 | $421.10 | $485.95 | $0.00 | $0.00 | $166.88 | $0.00 | $1,113.41 | $38.44 | $0.00 | $0.00 | $299.79 | $90.92 | $0.00 | $0.00 | $290.02 | $0.00 | $719.16 | $8.80 | $0.00 | N/A | $18.37 | $24.73 | $0.00 | N/A | $1.38 | $0.00 | $53.28 | $1,885.84 |
| 2432959 | $2.64 | $0.00 | $0.00 | $0.00 | $45.56 | $0.00 | $0.00 | $0.00 | $0.00 | $48.20 | $2.57 | $0.00 | $0.00 | $0.00 | $8.52 | $0.00 | $0.00 | $0.00 | $0.00 | $11.10 | $0.59 | $0.00 | N/A | $0.00 | $2.32 | $0.00 | N/A | $0.00 | $0.00 | $2.91 | $62.20 |
| 2432964 | $0.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.93 | $0.00 | $0.00 | $0.00 | $1.72 | $0.77 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 | $0.00 | $1.91 | $0.18 | $0.00 | N/A | $0.00 | $0.00 | $0.78 | N/A | $0.00 | $0.00 | $0.96 | $25.00 |
| 2432966 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 | $8.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.99 | $2.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.06 | $25.00 |
| 2432967 | $101.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.18 | $98.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.51 | $22.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $22.56 | $222.24 |
| 2432968 | $138.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $138.82 | $135.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.15 | $30.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $30.94 | $304.90 |
| 2432969 | $219.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $219.23 | $213.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.44 | $48.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $48.87 | $481.54 |
| 2432970 | $872.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $872.90 | $849.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $849.82 | $194.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $194.59 | $1,917.30 |
| 2432971 | $161.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $161.35 | $157.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157.08 | $35.97 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $35.97 | $354.39 |
| 2432974 | $48.01 | $0.00 | $0.00 | $2,819.93 | $670.25 | $189.33 | $0.00 | $0.00 | $0.00 | $3,727.52 | $46.74 | $0.00 | $0.00 | $2,007.55 | $125.40 | $231.65 | $0.00 | $0.00 | $0.00 | $2,411.34 | $10.70 | $0.00 | N/A | $123.00 | $34.11 | $158.31 | N/A | $0.00 | $0.00 | $326.12 | $6,464.97 |
| 2432977 | $43.72 | $8.23 | $6.47 | $134.98 | $1,640.08 | $10.17 | $45.51 | $4.06 | $0.71 | $1,893.92 | $42.57 | $2.92 | $24.10 | $96.09 | $306.84 | $12.44 | $217.82 | $7.06 | $0.08 | $709.92 | $9.75 | $0.51 | N/A | $5.89 | $83.48 | $8.50 | N/A | $0.03 | $0.02 | $108.18 | $2,712.02 |
| 2432979 | $34.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.67 | $33.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.76 | $7.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.73 | $76.15 |
| 2432985 | $1.52 | $0.00 | $1.98 | $0.00 | $6.90 | $2.48 | $22.73 | $0.00 | $0.00 | $35.60 | $1.48 | $0.00 | $7.38 | $0.00 | $1.29 | $3.03 | $108.76 | $0.00 | $0.00 | $121.94 | $0.34 | $0.00 | N/A | $0.00 | $0.35 | $2.07 | N/A | $0.00 | $0.00 | $2.76 | $160.30 |
| 2432988 | $700.08 | $0.00 | $7.60 | $1,160.96 | $11,122.30 | $565.00 | $157.94 | $0.00 | $59.03 | $13,772.91 | $681.56 | $0.00 | $28.32 | $826.51 | $2,080.88 | $691.31 | $755.84 | $0.00 | $7.07 | $5,071.49 | $156.06 | $0.00 | N/A | $50.64 | $566.09 | $472.43 | N/A | $0.00 | $1.93 | $1,247.14 | $20,091.54 |
| 2432989 | $62.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.53 | $60.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.87 | $13.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.94 | $137.34 |
| 2432991 | $5.63 | $0.00 | $0.00 | $1.73 | $28.99 | $5.62 | $0.00 | $0.00 | $0.00 | $41.97 | $5.48 | $0.00 | $0.00 | $1.23 | $5.42 | $6.87 | $0.00 | $0.00 | $0.00 | $19.01 | $1.26 | $0.00 | N/A | $0.08 | $1.48 | $4.70 | N/A | $0.00 | $0.00 | $7.50 | $68.48 |
| 2432992 | $0.03 | $0.00 | $0.00 | $15.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.26 | $0.03 | $0.00 | $0.00 | $10.84 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $10.87 | $0.01 | $0.00 | N/A | $0.66 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.67 | $26.80 |
| 2432993 | $2.73 | $0.00 | $0.00 | $0.00 | $115.97 | $0.00 | $0.00 | $0.00 | $0.00 | $118.69 | $2.65 | $0.00 | $0.00 | $0.00 | $21.70 | $0.00 | $0.00 | $0.00 | $0.00 | $24.35 | $0.61 | $0.00 | N/A | $0.00 | $5.90 | $0.00 | N/A | $0.00 | $0.00 | $6.51 | $149.55 |
| 2432994 | $0.51 | $0.00 | $0.00 | $124.62 | $0.69 | $1.19 | $0.00 | $0.00 | $0.00 | $127.01 | $0.49 | $0.00 | $0.00 | $88.72 | $0.13 | $1.46 | $0.00 | $0.00 | $0.00 | $90.80 | $0.11 | $0.00 | N/A | $5.44 | $0.04 | $1.00 | N/A | $0.00 | $0.00 | $6.58 | $224.38 |
| 2432995 | $92.73 | $0.00 | $0.00 | $3.61 | $18.64 | $1.18 | $0.00 | $0.00 | $0.00 | $116.16 | $90.27 | $0.00 | $0.00 | $2.57 | $3.49 | $1.45 | $0.00 | $0.00 | $0.00 | $97.78 | $20.67 | $0.00 | N/A | $0.16 | $0.95 | $0.99 | N/A | $0.00 | $0.00 | $22.77 | $236.70 |
| 2432997 | $3.31 | $0.00 | $0.00 | $784.75 | $101,262.40 | $0.00 | $0.00 | $0.00 | $0.00 | $102,050.47 | $3.23 | $0.00 | $0.00 | $558.68 | $18,945.31 | $0.00 | $0.00 | $0.00 | $0.00 | $19,507.21 | $0.74 | $0.00 | N/A | $34.23 | $5,153.95 | $0.00 | N/A | $0.00 | $0.00 | $5,188.92 | $126,746.59 |
| 2432998 | $10.80 | $0.00 | $0.00 | $74.39 | $0.00 | $3.52 | $0.00 | $0.00 | $0.00 | $88.72 | $10.52 | $0.00 | $0.00 | $52.96 | $0.00 | $4.31 | $0.00 | $0.00 | $0.00 | $67.79 | $2.41 | $0.00 | N/A | $3.24 | $0.00 | $2.94 | N/A | $0.00 | $0.00 | $8.60 | $165.09 |
| 2432999 | $265.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $265.21 | $258.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $258.20 | $59.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $59.12 | $582.53 |
| 2433000 | $12.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.01 | $11.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.70 | $2.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.68 | $26.38 |
| 2433001 | $187.76 | $0.00 | $6.88 | $450.13 | $109.06 | $143.12 | $154.73 | $87.04 | $0.00 | $1,138.72 | $182.80 | $0.00 | $25.63 | $320.46 | $20.40 | $175.12 | $740.49 | $151.27 | $0.00 | $1,616.17 | $41.86 | $0.00 | N/A | $19.63 | $5.55 | $119.67 | N/A | $0.72 | $0.00 | $187.43 | $2,942.31 |
| 2433002 | $556.23 | $0.00 | $0.77 | $175.31 | $1,789.87 | $69.00 | $4.31 | $0.00 | $0.00 | $2,595.49 | $541.52 | $0.00 | $2.88 | $124.81 | $334.87 | $84.43 | $20.63 | $0.00 | $0.00 | $1,109.13 | $123.99 | $0.00 | N/A | $7.65 | $91.10 | $57.70 | N/A | $0.00 | $0.00 | $280.44 | $3,985.05 |
| 2433003 | $169.86 | $0.00 | $0.00 | $0.00 | $2,560.90 | $0.00 | $0.00 | $0.00 | $0.00 | $2,730.76 | $165.37 | $0.00 | $0.00 | $0.00 | $479.12 | $0.00 | $0.00 | $0.00 | $0.00 | $644.49 | $37.87 | $0.00 | N/A | $0.00 | $130.34 | $0.00 | N/A | $0.00 | $0.00 | $168.21 | $3,543.45 |
| 2433004 | $5,738.62 | $0.00 | $500.45 | $5,303.65 | $4.98 | $7,401.67 | $21,038.02 | $18,688.87 | $7,575.58 | $66,251.83 | $5,586.46 | $0.00 | $1,864.90 | $3,775.36 | $0.93 | $9,055.44 | $100,673.35 | $32,479.85 | $906.90 | ########## | $1,279.15 | $0.00 | N/A | $231.30 | $0.25 | $6,188.28 | N/A | $154.47 | $247.55 | $8,101.01 | $228,696.03 |
| 2433007 | $84.06 | $0.00 | $0.00 | $278.43 | $1,090.62 | $115.77 | $0.00 | $288.26 | $403.83 | $2,260.97 | $81.84 | $0.00 | $0.00 | $198.22 | $204.05 | $141.65 | $0.00 | $500.98 | $48.34 | $1,175.07 | $18.74 | $0.00 | N/A | $12.14 | $55.51 | $96.80 | N/A | $2.38 | $13.20 | $198.77 | $3,634.80 |
| 2433008 | $0.91 | $0.00 | $0.00 | $2.04 | $11.04 | $0.12 | $14.75 | $0.00 | $0.00 | $28.86 | $0.88 | $0.00 | $0.00 | $1.45 | $2.07 | $0.14 | $70.58 | $0.00 | $0.00 | $75.13 | $0.20 | $0.00 | N/A | $0.09 | $0.56 | $0.10 | N/A | $0.00 | $0.00 | $0.95 | $104.93 |
| 2433009 | $14.66 | $0.00 | $0.00 | $3,754.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,768.91 | $14.27 | $0.00 | $0.00 | $2,672.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,686.97 | $3.27 | $0.00 | N/A | $163.75 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $167.02 | $6,622.89 |
| 2433013 | $0.00 | $0.00 | $0.34 | $163.07 | $3,686.03 | $16.17 | $23.51 | $122.80 | $620.24 | $4,632.17 | $0.00 | $0.00 | $1.28 | $116.09 | $689.62 | $19.79 | $112.50 | $213.43 | $74.25 | $1,226.96 | $0.00 | $0.00 | N/A | $7.11 | $187.61 | $13.52 | N/A | $1.02 | $20.27 | $229.53 | $6,088.66 |
| 2433014 | $7.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.31 | $7.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.11 | $1.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.63 | $25.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2433015 | $28.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.48 | $27.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.73 | $6.35 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.35 | $62.56 |
| 2433016 | $6.03 | $0.73 | $0.00 | $2.98 | $0.00 | $16.71 | $0.00 | $0.00 | $0.00 | $26.45 | $5.87 | $0.26 | $0.00 | $2.12 | $0.00 | $20.45 | $0.00 | $0.00 | $0.00 | $28.70 | $1.34 | $0.05 | N/A | $0.13 | $0.00 | $13.97 | N/A | $0.00 | $0.00 | $15.49 | $70.64 |
| 2433017 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.38 | $0.00 | $1.51 | $1.99 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $1.84 | $0.00 | $0.18 | $2.13 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.06 | N/A | $0.00 | $0.05 | $0.12 | $25.00 |
| 2433021 | $84.26 | $0.00 | $1.59 | $628.12 | $0.00 | $301.44 | $74.98 | $0.00 | $0.00 | $1,090.39 | $82.04 | $0.00 | $5.91 | $447.16 | $0.00 | $368.83 | $358.86 | $0.00 | $0.00 | $1,262.79 | $18.78 | $0.00 | N/A | $27.40 | $0.00 | $252.05 | N/A | $0.00 | $0.00 | $298.23 | $2,651.41 |
| 2433025 | $0.00 | $0.00 | $0.87 | $1.57 | $0.00 | $0.24 | $0.00 | $0.00 | $0.00 | $2.69 | $0.00 | $0.00 | $3.24 | $1.12 | $0.00 | $0.30 | $0.00 | $0.00 | $0.00 | $4.66 | $0.00 | $0.00 | N/A | $0.07 | $0.00 | $0.20 | N/A | $0.00 | $0.00 | $0.27 | $25.00 |
| 2433026 | $128.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.24 | $124.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.85 | $28.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $28.59 | $281.66 |
| 2433028 | $24.11 | $0.00 | $0.00 | $41.59 | $112.51 | $28.71 | $0.00 | $0.00 | $0.00 | $206.92 | $23.47 | $0.00 | $0.00 | $29.61 | $21.05 | $35.12 | $0.00 | $0.00 | $0.00 | $109.25 | $5.37 | $0.00 | N/A | $1.81 | $5.73 | $24.00 | N/A | $0.00 | $0.00 | $36.92 | $353.08 |
| 2433029 | $1,148.95 | $0.00 | $194.32 | $4,490.51 | $8,788.50 | $5.29 | $13.60 | $3,747.81 | $0.00 | $18,388.98 | $1,118.57 | $0.00 | $724.21 | $3,196.86 | $1,644.25 | $6.47 | $65.07 | $6,513.42 | $0.00 | $13,268.84 | $256.12 | $0.00 | N/A | $195.86 | $447.31 | $4.42 | N/A | $30.98 | $0.00 | $934.69 | $32,592.50 |
| 2433033 | $3.31 | $0.00 | $0.95 | $2,918.18 | $0.00 | $4.88 | $1.91 | $0.00 | $0.00 | $2,929.23 | $3.22 | $0.00 | $3.53 | $2,077.49 | $0.00 | $5.97 | $9.16 | $0.00 | $0.00 | $2,099.37 | $0.74 | $0.00 | N/A | $127.28 | $0.00 | $4.08 | N/A | $0.00 | $0.00 | $132.10 | $5,160.69 |
| 2433034 | $82.97 | $4,242.60 | $0.00 | $397.56 | $0.00 | $124.02 | $0.00 | $0.00 | $0.00 | $4,847.15 | $80.78 | $1,505.89 | $0.00 | $283.03 | $0.00 | $151.75 | $0.00 | $0.00 | $0.00 | $2,021.44 | $18.50 | $263.77 | N/A | $17.34 | $0.00 | $103.70 | N/A | $0.00 | $0.00 | $403.30 | $7,271.88 |
| 2433035 | $6.94 | $0.00 | $0.00 | $18.52 | $294.05 | $1.74 | $0.00 | $4.18 | $0.00 | $325.44 | $6.76 | $0.00 | $0.00 | $13.18 | $55.02 | $2.13 | $0.00 | $7.26 | $0.00 | $84.35 | $1.55 | $0.00 | N/A | $0.81 | $14.97 | $1.46 | N/A | $0.03 | $0.00 | $18.81 | $428.60 |
| 2433038 | $501.02 | $0.00 | $6.06 | $1,694.91 | $2,217.83 | $828.45 | $281.00 | $49.37 | $0.00 | $5,578.63 | $487.77 | $0.00 | $22.60 | $1,206.63 | $414.94 | $1,013.65 | $1,344.81 | $85.79 | $0.00 | $4,576.18 | $111.69 | $0.00 | N/A | $73.93 | $112.88 | $692.70 | N/A | $0.41 | $0.00 | $991.60 | $11,146.41 |
| 2433040 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.04 | $0.00 | N/A | $0.69 | $4.04 | $58.93 | N/A | $0.00 | $0.00 | $68.70 | $68.70 |
| 2433041 | $24.84 | $0.00 | $0.00 | $22.91 | $266.44 | $4.02 | $0.00 | $6.85 | $2.48 | $327.55 | $24.18 | $0.00 | $0.00 | $16.31 | $49.85 | $4.92 | $0.00 | $11.91 | $0.30 | $107.47 | $5.54 | $0.00 | N/A | $1.00 | $13.56 | $3.36 | N/A | $0.06 | $0.08 | $23.59 | $458.61 |
| 2433042 | $39.09 | $0.00 | $0.00 | $0.00 | $329.26 | $0.00 | $0.00 | $0.00 | $0.00 | $368.35 | $38.06 | $0.00 | $0.00 | $0.00 | $61.60 | $0.00 | $0.00 | $0.00 | $0.00 | $99.66 | $8.71 | $0.00 | N/A | $0.00 | $16.76 | $0.00 | N/A | $0.00 | $0.00 | $25.47 | $493.47 |
| 2433043 | $29.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.08 | $28.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.31 | $6.48 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.48 | $63.87 |
| 2433047 | $41.78 | $0.00 | $0.00 | $19.15 | $0.00 | $54.97 | $0.00 | $0.00 | $0.00 | $115.91 | $40.68 | $0.00 | $0.00 | $13.63 | $0.00 | $67.26 | $0.00 | $0.00 | $0.00 | $121.58 | $9.31 | $0.00 | N/A | $0.84 | $0.00 | $45.97 | N/A | $0.00 | $0.00 | $56.12 | $293.59 |
| 2433049 | $8.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.41 | $8.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.18 | $1.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.87 | $25.00 |
| 2433050 | $85.11 | $0.00 | $0.29 | $205.45 | $1,110.64 | $89.50 | $18.25 | $0.00 | $0.00 | $1,509.24 | $82.86 | $0.00 | $1.06 | $146.26 | $207.79 | $109.51 | $87.33 | $0.00 | $0.00 | $634.82 | $18.97 | $0.00 | N/A | $8.96 | $56.53 | $74.84 | N/A | $0.00 | $0.00 | $159.30 | $2,303.35 |
| 2433051 | $98.87 | $0.00 | $0.00 | $309.35 | $0.00 | $227.42 | $0.00 | $0.00 | $0.00 | $635.64 | $96.26 | $0.00 | $0.00 | $220.23 | $0.00 | $278.26 | $0.00 | $0.00 | $0.00 | $594.75 | $22.04 | $0.00 | N/A | $13.49 | $0.00 | $190.16 | N/A | $0.00 | $0.00 | $225.69 | $1,456.07 |
| 2433053 | $4.45 | $0.00 | $0.00 | $73.61 | $26.23 | $22.20 | $0.00 | $0.18 | $0.00 | $126.67 | $4.33 | $0.00 | $0.00 | $52.40 | $4.91 | $27.17 | $0.00 | $0.31 | $0.00 | $89.12 | $0.99 | $0.00 | N/A | $3.21 | $1.34 | $18.57 | N/A | $0.00 | $0.00 | $24.10 | $239.89 |
| 2433055 | $30.02 | $0.00 | $0.00 | $3.14 | $317.52 | $1.54 | $0.00 | $0.00 | $0.00 | $352.23 | $29.22 | $0.00 | $0.00 | $2.23 | $59.41 | $1.89 | $0.00 | $0.00 | $0.00 | $92.75 | $6.69 | $0.00 | N/A | $0.14 | $16.16 | $1.29 | N/A | $0.00 | $0.00 | $24.28 | $469.26 |
| 2433057 | $66.53 | $308.49 | $0.06 | $118.34 | $645.40 | $42.65 | $0.00 | $0.00 | $3.28 | $1,184.75 | $64.77 | $109.50 | $0.22 | $84.25 | $120.75 | $52.19 | $0.02 | $0.00 | $0.39 | $432.08 | $14.83 | $19.18 | N/A | $5.16 | $32.85 | $35.66 | N/A | $0.00 | $0.11 | $107.79 | $1,724.62 |
| 2433058 | $3.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.47 | $7.45 | $3.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.42 | $4.28 | $0.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.11 | $1.00 | $25.00 |
| 2433059 | $36.12 | $0.00 | $0.00 | $597.82 | $0.00 | $106.72 | $0.00 | $0.00 | $0.00 | $740.66 | $35.17 | $0.00 | $0.00 | $425.60 | $0.00 | $130.57 | $0.00 | $0.00 | $0.00 | $591.34 | $8.05 | $0.00 | N/A | $26.08 | $0.00 | $89.23 | N/A | $0.00 | $0.00 | $123.36 | $1,455.36 |
| 2433062 | $138.48 | $0.00 | $0.00 | $0.00 | $3,316.74 | $0.00 | $0.00 | $88.29 | $1,630.48 | $5,173.99 | $134.81 | $0.00 | $0.00 | $0.00 | $620.53 | $0.00 | $0.00 | $153.43 | $195.19 | $1,103.97 | $30.87 | $0.00 | N/A | $0.00 | $168.81 | $0.00 | N/A | $0.73 | $53.28 | $253.69 | $6,531.65 |
| 2433063 | $30.54 | $0.00 | $1.28 | $120.38 | $376.89 | $21.33 | $100.89 | $35.33 | $13.88 | $700.52 | $29.73 | $0.00 | $4.78 | $85.70 | $70.51 | $26.10 | $482.85 | $61.40 | $1.66 | $762.74 | $6.81 | $0.00 | N/A | $5.25 | $19.18 | $17.84 | N/A | $0.29 | $0.45 | $49.82 | $1,513.08 |
| 2433064 | $15.56 | $0.00 | $0.00 | $71.26 | $0.00 | $52.67 | $0.00 | $38.49 | $77.49 | $255.47 | $15.15 | $0.00 | $0.00 | $50.73 | $0.00 | $64.44 | $0.00 | $66.90 | $9.28 | $206.50 | $3.47 | $0.00 | N/A | $3.11 | $0.00 | $44.04 | N/A | $0.32 | $2.53 | $53.46 | $515.43 |
| 2433066 | $6.21 | $0.00 | $0.00 | $0.00 | $126.32 | $0.00 | $0.00 | $0.00 | $0.00 | $132.53 | $6.05 | $0.00 | $0.00 | $0.00 | $23.63 | $0.00 | $0.00 | $0.00 | $0.00 | $29.68 | $1.39 | $0.00 | N/A | $0.00 | $6.43 | $0.00 | N/A | $0.00 | $0.00 | $7.81 | $170.03 |
| 2433067 | $0.91 | $0.00 | $0.18 | $7.22 | $33.82 | $0.03 | $0.15 | $32.83 | $93.74 | $168.88 | $0.89 | $0.00 | $0.69 | $5.14 | $6.33 | $0.03 | $0.70 | $57.05 | $11.22 | $82.05 | $0.20 | $0.00 | N/A | $0.31 | $1.72 | $0.02 | N/A | $0.27 | $3.06 | $5.60 | $256.52 |
| 2433069 | $61.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.80 | $60.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.16 | $13.78 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.78 | $135.73 |
| 2433070 | $29.36 | $0.00 | $0.00 | $100,546.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100,575.69 | $28.59 | $0.00 | $0.00 | $71,580.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,608.95 | $6.55 | $0.00 | N/A | $4,385.50 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4,392.04 | $176,576.68 |
| 2433072 | $0.88 | $0.00 | $0.00 | $47.87 | $0.00 | $0.39 | $0.00 | $0.00 | $0.00 | $49.14 | $0.86 | $0.00 | $0.00 | $34.08 | $0.00 | $0.48 | $0.00 | $0.00 | $0.00 | $35.42 | $0.20 | $0.00 | N/A | $2.09 | $0.00 | $0.33 | N/A | $0.00 | $0.00 | $2.61 | $87.17 |
| 2433074 | $8.61 | $0.00 | $0.00 | $4.08 | $114.58 | $1.77 | $0.00 | $0.00 | $0.00 | $129.04 | $8.38 | $0.00 | $0.00 | $2.91 | $21.44 | $2.16 | $0.00 | $0.00 | $0.00 | $34.89 | $1.92 | $0.00 | N/A | $0.18 | $5.83 | $1.48 | N/A | $0.00 | $0.00 | $9.41 | $173.33 |
| 2433075 | $0.48 | $0.00 | $0.00 | $3.30 | $0.00 | $2.68 | $0.00 | $0.01 | $0.00 | $6.48 | $0.47 | $0.00 | $0.00 | $2.35 | $0.00 | $3.28 | $0.01 | $0.02 | $0.00 | $6.13 | $0.11 | $0.00 | N/A | $0.14 | $0.00 | $2.24 | N/A | $0.00 | $0.00 | $2.49 | $25.00 |
| 2433076 | $1,394.70 | $0.00 | $0.00 | $0.00 | $367.22 | $0.00 | $0.00 | $0.00 | $0.00 | $1,761.92 | $1,357.81 | $0.00 | $0.00 | $0.00 | $68.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,426.51 | $310.90 | $0.00 | N/A | $0.00 | $18.69 | $0.00 | N/A | $0.00 | $0.00 | $329.59 | $3,518.02 |
| 2433077 | $21.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.38 | $20.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.82 | $4.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.77 | $46.96 |
| 2433078 | $114.24 | $1.43 | $1.70 | $541.95 | $56.60 | $62.70 | $12.92 | $0.00 | $0.00 | $791.53 | $111.22 | $0.51 | $6.35 | $385.82 | $10.59 | $76.71 | $61.83 | $0.00 | $0.00 | $653.02 | $25.47 | $0.09 | N/A | $23.64 | $2.88 | $52.42 | N/A | $0.00 | $0.00 | $104.50 | $1,549.05 |
| 2433083 | $24.86 | $0.00 | $0.00 | $6.12 | $35.20 | $5.95 | $0.00 | $0.00 | $0.00 | $72.14 | $24.20 | $0.00 | $0.00 | $4.36 | $6.59 | $7.28 | $0.00 | $0.00 | $0.00 | $42.43 | $5.54 | $0.00 | N/A | $0.27 | $1.79 | $4.98 | N/A | $0.00 | $0.00 | $12.58 | $127.14 |
| 2433084 | $2.99 | $0.00 | $0.00 | $0.00 | $9,137.78 | $0.00 | $0.00 | $15.30 | $22.80 | $9,178.86 | $2.91 | $0.00 | $0.00 | $0.00 | $1,709.60 | $0.00 | $0.00 | $26.60 | $2.73 | $1,741.83 | $0.67 | $0.00 | N/A | $0.00 | $465.09 | $0.00 | N/A | $0.13 | $0.74 | $466.62 | $11,387.31 |
| 2433085 | $1.77 | $0.00 | $0.00 | $0.47 | $0.00 | $3.44 | $0.00 | $0.00 | $0.00 | $5.68 | $1.72 | $0.00 | $0.00 | $0.34 | $0.00 | $4.21 | $0.00 | $0.00 | $0.00 | $6.26 | $0.39 | $0.00 | N/A | $0.02 | $0.00 | $2.87 | N/A | $0.00 | $0.00 | $3.29 | $25.00 |
| 2433086 | $6.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.83 | $6.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.65 | $1.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.52 | $25.00 |
| 2433088 | $215.04 | $0.00 | $0.00 | $123.36 | $0.00 | $25.33 | $0.00 | $0.00 | $0.00 | $363.73 | $209.36 | $0.00 | $0.00 | $87.82 | $0.00 | $30.99 | $0.00 | $0.00 | $0.00 | $328.17 | $47.94 | $0.00 | N/A | $5.38 | $0.00 | $21.18 | N/A | $0.00 | $0.00 | $74.49 | $766.39 |
| 2433090 | $11.72 | $0.00 | $0.00 | $11.14 | $412.78 | $5.78 | $0.00 | $0.00 | $0.00 | $441.42 | $11.41 | $0.00 | $0.00 | $7.93 | $77.23 | $7.07 | $0.00 | $0.00 | $0.00 | $103.64 | $2.61 | $0.00 | N/A | $0.49 | $21.01 | $4.83 | N/A | $0.00 | $0.00 | $28.94 | $574.00 |
| 2433091 | $448.07 | $0.00 | $0.00 | $5,220.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,668.23 | $436.22 | $0.00 | $0.00 | $3,716.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,152.53 | $99.88 | $0.00 | N/A | $227.69 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $327.57 | $10,148.33 |
| 2433092 | $1.24 | $42.29 | $0.00 | $22.91 | $3.45 | $0.55 | $0.00 | $0.00 | $0.00 | $70.46 | $1.21 | $15.01 | $0.00 | $16.31 | $0.65 | $0.68 | $0.00 | $0.00 | $0.00 | $33.86 | $0.28 | $2.63 | N/A | $1.00 | $0.18 | $0.46 | N/A | $0.00 | $0.00 | $4.55 | $108.86 |
| 2433093 | $13.97 | $0.00 | $0.00 | $11.14 | $0.00 | $0.27 | $0.00 | $0.00 | $1.24 | $26.63 | $13.60 | $0.00 | $0.00 | $7.93 | $0.00 | $0.34 | $0.00 | $0.00 | $0.15 | $22.02 | $3.11 | $0.00 | N/A | $0.49 | $0.00 | $0.23 | N/A | $0.00 | $0.04 | $3.87 | $52.51 |
| 2433094 | $74.41 | $0.00 | $0.00 | $0.63 | $6.21 | $0.14 | $0.00 | $0.00 | $0.00 | $81.39 | $72.44 | $0.00 | $0.00 | $0.45 | $1.16 | $0.17 | $0.00 | $0.00 | $0.00 | $74.23 | $16.59 | $0.00 | N/A | $0.03 | $0.32 | $0.12 | N/A | $0.00 | $0.00 | $17.05 | $172.66 |
| 2433096 | $2,355.54 | $0.00 | $71.30 | $1,697.73 | $380.34 | $1,205.75 | $3,894.02 | $0.00 | $0.00 | $9,604.67 | $2,293.24 | $0.00 | $265.71 | $1,208.64 | $71.16 | $1,475.30 | $18,635.93 | $0.00 | $0.00 | $23,949.98 | $525.09 | $0.00 | N/A | $74.05 | $19.36 | $1,008.19 | N/A | $0.00 | $0.00 | $1,626.69 | $35,181.34 |
| 2433098 | $6.95 | $4.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.70 | $6.76 | $1.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.45 | $1.55 | $0.30 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.84 | $25.00 |
| 2433099 | $130.88 | $99.46 | $0.08 | $1,015.63 | $10,361.62 | $707.58 | $1.13 | $9.87 | $0.87 | $12,327.12 | $127.42 | $35.30 | $0.28 | $723.04 | $1,938.57 | $865.76 | $5.39 | $17.16 | $0.10 | $3,713.03 | $29.18 | $6.18 | N/A | $44.30 | $527.38 | $591.64 | N/A | $0.08 | $0.03 | $1,198.79 | $17,238.93 |
| 2433103 | $63.89 | $0.00 | $2.50 | $36.41 | $631.60 | $3.04 | $31.62 | $0.00 | $0.00 | $769.05 | $62.20 | $0.00 | $9.31 | $25.92 | $118.17 | $3.72 | $151.34 | $0.00 | $0.00 | $370.66 | $14.24 | $0.00 | N/A | $1.59 | $32.15 | $2.54 | N/A | $0.00 | $0.00 | $50.51 | $1,190.22 |
| 2433107 | $0.00 | $0.00 | $0.00 | $21.03 | $26.23 | $1.73 | $0.00 | $0.00 | $0.00 | $48.99 | $0.00 | $0.00 | $0.00 | $14.97 | $4.91 | $2.11 | $0.00 | $0.00 | $0.00 | $21.99 | $0.00 | $0.00 | N/A | $0.92 | $1.34 | $1.44 | N/A | $0.00 | $0.00 | $3.70 | $74.67 |
| 2433110 | $456.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $456.51 | $444.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $444.44 | $101.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $101.76 | $1,002.71 |
| 2433111 | $1,007.07 | $0.00 | $547.95 | $6,931.40 | $44,337.33 | $385.13 | $63.58 | $18,363.49 | $0.00 | $71,635.95 | $980.43 | $0.00 | $2,042.11 | $4,934.56 | $8,295.13 | $471.23 | $304.30 | $31,914.37 | $0.00 | $48,942.13 | $224.49 | $0.00 | N/A | $302.32 | $2,256.64 | $322.03 | N/A | $151.78 | $0.00 | $3,257.26 | $123,835.34 |
| 2433114 | $5.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.24 | $5.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.10 | $1.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.17 | $25.00 |
| 2433115 | $169.58 | $0.00 | $0.00 | $1.26 | $878.71 | $0.79 | $0.00 | $0.00 | $0.00 | $1,050.34 | $165.09 | $0.00 | $0.00 | $0.89 | $164.40 | $0.97 | $0.00 | $0.00 | $0.00 | $331.35 | $37.80 | $0.00 | N/A | $0.05 | $44.72 | $0.66 | N/A | $0.00 | $0.00 | $83.24 | $1,464.93 |
| 2433116 | $2.52 | $0.00 | $0.00 | $88.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.57 | $2.45 | $0.00 | $0.00 | $62.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.13 | $0.56 | $0.00 | N/A | $3.84 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.40 | $160.09 |
| 2433118 | $6.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.37 | $6.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $1.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.42 | $25.00 |
| 2433124 | $7.89 | $0.00 | $0.00 | $10.36 | $15.88 | $0.00 | $0.00 | $78.75 | $0.00 | $112.88 | $7.68 | $0.00 | $0.00 | $7.37 | $2.97 | $0.00 | $0.00 | $136.86 | $0.00 | $154.89 | $1.76 | $0.00 | N/A | $0.45 | $0.81 | $0.00 | N/A | $0.65 | $0.00 | $3.67 | $271.43 |
| 2433125 | $3.19 | $0.00 | $0.72 | $256.93 | $557.05 | $7.16 | $136.95 | $0.00 | $0.00 | $962.00 | $3.11 | $0.00 | $2.69 | $182.91 | $104.22 | $8.76 | $655.39 | $0.00 | $0.00 | $957.08 | $0.71 | $0.00 | N/A | $11.21 | $28.35 | $5.99 | N/A | $0.00 | $0.00 | $46.26 | $1,965.33 |
| 2433126 | $16.00 | $0.00 | $0.00 | $0.16 | $365.15 | $1.01 | $0.00 | $109.33 | $0.00 | $491.64 | $15.57 | $0.00 | $0.00 | $0.11 | $68.32 | $1.23 | $0.00 | $190.00 | $0.00 | $275.24 | $3.57 | $0.00 | N/A | $0.01 | $18.59 | $0.84 | N/A | $0.90 | $0.00 | $23.90 | $790.77 |
| 2433128 | $389.51 | $0.00 | $0.01 | $1,627.26 | $1,038.85 | $53.69 | $0.02 | $52.89 | $10.00 | $3,172.24 | $379.21 | $0.00 | $0.03 | $1,158.47 | $194.36 | $65.70 | $0.11 | $91.93 | $1.20 | $1,891.00 | $86.83 | $0.00 | N/A | $70.98 | $52.87 | $44.90 | N/A | $0.44 | $0.33 | $256.34 | $5,319.58 |
| 2433130 | $11.88 | $0.00 | $0.18 | $399.12 | $0.00 | $7.54 | $0.69 | $8.16 | $0.00 | $427.57 | $11.56 | $0.00 | $0.66 | $284.14 | $0.00 | $9.23 | $3.31 | $14.18 | $0.00 | $323.08 | $2.65 | $0.00 | N/A | $17.41 | $0.00 | $6.31 | N/A | $0.07 | $0.00 | $26.43 | $777.07 |
| 2433131 | $18.97 | $0.00 | $4.79 | $48.03 | $429.35 | $17.91 | $179.99 | $3.68 | $0.00 | $702.72 | $18.47 | $0.00 | $17.85 | $34.19 | $80.33 | $21.92 | $861.41 | $6.39 | $0.00 | $1,040.55 | $4.23 | $0.00 | N/A | $2.09 | $21.85 | $14.98 | N/A | $0.03 | $0.00 | $43.18 | $1,786.45 |
| 2433133 | $51.70 | $0.00 | $0.00 | $0.00 | $28.30 | $0.00 | $0.00 | $30.43 | $0.00 | $110.43 | $50.33 | $0.00 | $0.00 | $0.00 | $5.29 | $0.00 | $0.00 | $52.88 | $0.00 | $108.51 | $11.53 | $0.00 | N/A | $0.00 | $1.44 | $0.00 | N/A | $0.25 | $0.00 | $13.22 | $232.16 |
| 2433136 | $62.67 | $0.00 | $0.00 | $0.00 | $895.97 | $0.00 | $0.00 | $793.11 | $0.00 | $1,751.74 | $61.01 | $0.00 | $0.00 | $0.00 | $167.63 | $0.00 | $0.00 | $1,378.36 | $0.00 | $1,607.00 | $13.97 | $0.00 | N/A | $0.00 | $45.60 | $0.00 | N/A | $6.56 | $0.00 | $66.13 | $3,424.86 |
| 2433138 | $15.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.29 | $14.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.88 | $3.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.41 | $33.58 |
| 2433139 | $6.67 | $0.00 | $0.00 | $1,569.50 | $138.05 | $0.00 | $0.00 | $0.00 | $0.00 | $1,714.23 | $6.50 | $0.00 | $0.00 | $1,117.35 | $25.83 | $0.00 | $0.00 | $0.00 | $0.00 | $1,149.68 | $1.49 | $0.00 | N/A | $68.46 | $7.03 | $0.00 | N/A | $0.00 | $0.00 | $76.97 | $2,940.88 |
| 2433141 | $28.35 | $0.00 | $0.00 | $627.80 | $1,380.54 | $69.70 | $0.00 | $0.00 | $0.00 | $2,106.39 | $27.60 | $0.00 | $0.00 | $446.94 | $258.29 | $85.28 | $0.00 | $0.00 | $0.00 | $818.11 | $6.32 | $0.00 | N/A | $27.38 | $70.27 | $58.28 | N/A | $0.00 | $0.00 | $162.25 | $3,086.75 |
| 2433143 | $31.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.67 | $30.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.83 | $7.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.06 | $69.55 |
| 2433145 | $26.10 | $0.00 | $3.49 | $429.89 | $36.58 | $34.75 | $9.14 | $3.85 | $0.00 | $543.80 | $25.41 | $0.00 | $13.00 | $306.04 | $6.84 | $42.52 | $43.75 | $6.69 | $0.00 | $444.26 | $5.82 | $0.00 | N/A | $18.75 | $1.86 | $29.06 | N/A | $0.03 | $0.00 | $55.52 | $1,043.58 |
| 2433148 | $6.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.47 | $6.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.29 | $1.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.44 | $25.00 |
| 2433150 | $5.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.94 | $5.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.78 | $1.32 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.32 | $25.00 |
| 2433152 | $87.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.41 | $85.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.10 | $19.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.49 | $192.00 |
| 2433153 | $49.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.64 | $48.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.33 | $11.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.07 | $109.03 |
| 2433155 | $5.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.80 | $5.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.65 | $1.29 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.29 | $25.00 |
| 2433157 | $15.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.60 | $15.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.19 | $3.48 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.48 | $34.27 |
| 2433158 | $18.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.43 | $17.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.95 | $4.11 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.11 | $40.48 |
| 2433160 | $0.14 | $0.00 | $0.39 | $5.81 | $28.30 | $11.82 | $128.51 | $107.15 | $45.90 | $328.01 | $0.13 | $0.00 | $1.47 | $4.13 | $5.29 | $14.47 | $615.00 | $186.21 | $5.49 | $832.20 | $0.03 | $0.00 | N/A | $0.25 | $1.44 | $9.89 | N/A | $0.89 | $1.50 | $13.99 | $1,174.20 |
| 2433161 | $57.04 | $0.00 | $0.00 | $0.00 | $642.64 | $0.00 | $0.00 | $1,961.97 | $376.90 | $3,038.55 | $55.53 | $0.00 | $0.00 | $0.00 | $120.23 | $0.00 | $0.00 | $3,409.76 | $45.12 | $3,630.65 | $12.72 | $0.00 | N/A | $0.00 | $32.71 | $0.00 | N/A | $16.22 | $12.32 | $73.96 | $6,743.15 |
| 2433163 | $150.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.84 | $146.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.85 | $33.62 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $33.62 | $331.31 |
| 2433164 | $3.23 | $0.00 | $0.00 | $0.31 | $0.00 | $8.32 | $0.00 | $0.00 | $0.00 | $11.86 | $3.14 | $0.00 | $0.00 | $0.22 | $0.00 | $10.18 | $0.00 | $0.00 | $0.00 | $13.55 | $0.72 | $0.00 | N/A | $0.01 | $0.00 | $6.96 | N/A | $0.00 | $0.00 | $7.69 | $33.10 |
| 2433166 | $279.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $279.57 | $272.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $272.18 | $62.32 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $62.32 | $614.07 |
| 2433169 | $0.10 | $0.00 | $0.00 | $0.00 | $70.41 | $0.00 | $0.00 | $5.73 | $0.00 | $76.24 | $0.10 | $0.00 | $0.00 | $0.00 | $13.17 | $0.00 | $0.00 | $9.96 | $0.00 | $23.23 | $0.02 | $0.00 | N/A | $0.00 | $3.58 | $0.00 | N/A | $0.05 | $0.00 | $3.65 | $103.11 |
| 2433171 | $2.62 | $0.00 | $0.00 | $2.35 | $1.38 | $3.91 | $0.00 | $0.53 | $0.47 | $11.27 | $2.55 | $0.00 | $0.00 | $1.68 | $0.26 | $4.78 | $0.00 | $0.93 | $0.06 | $10.25 | $0.58 | $0.00 | N/A | $0.10 | $0.07 | $3.27 | N/A | $0.00 | $0.02 | $4.04 | $25.56 |
| 2433173 | $58.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.70 | $57.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.15 | $13.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.09 | $128.93 |
| 2433174 | $46.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.41 | $45.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.18 | $10.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.34 | $101.92 |
| 2433175 | $1,593.62 | $0.00 | $0.00 | $487.64 | $416,399.70 | $0.00 | $0.00 | $0.00 | $0.00 | $418,480.96 | $1,551.47 | $0.00 | $0.00 | $347.16 | $77,904.74 | $0.00 | $0.00 | $0.00 | $0.00 | $79,803.37 | $355.25 | $0.00 | N/A | $21.27 | $21,193.50 | $0.00 | N/A | $0.00 | $0.00 | $21,570.01 | $519,854.34 |
| 2433179 | $12.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.07 | $11.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.75 | $2.69 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.69 | $26.50 |
| 2433183 | $31.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.13 | $30.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.31 | $6.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.94 | $68.37 |
| 2433184 | $11.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.64 | $11.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.33 | $2.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.59 | $25.56 |
| 2433185 | $456.12 | $320.40 | $0.85 | $1,875.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,653.08 | $444.06 | $113.72 | $3.16 | $1,335.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,896.29 | $101.68 | $19.92 | N/A | $81.81 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $203.41 | $4,752.78 |
| 2433186 | $232.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $232.88 | $226.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $226.72 | $51.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $51.91 | $511.50 |
| 2433187 | $5.69 | $0.00 | $0.00 | $0.47 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $6.17 | $5.54 | $0.00 | $0.00 | $0.34 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $5.88 | $1.27 | $0.00 | N/A | $0.02 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $1.29 | $25.00 |
| 2433193 | $4.59 | $0.00 | $0.00 | $0.00 | $0.00 | $10.12 | $0.00 | $0.00 | $0.00 | $14.71 | $4.47 | $0.00 | $0.00 | $0.00 | $0.00 | $12.38 | $0.00 | $0.00 | $0.00 | $16.85 | $1.02 | $0.00 | N/A | $0.00 | $0.00 | $8.46 | N/A | $0.00 | $0.00 | $9.49 | $41.04 |
| 2433195 | $1,130.35 | $798.78 | $1.16 | $777.53 | $1,223.85 | $215.85 | $0.98 | $0.00 | $0.00 | $4,148.49 | $1,100.46 | $283.52 | $4.31 | $553.54 | $228.97 | $264.11 | $4.68 | $0.00 | $0.00 | $2,439.59 | $251.98 | $49.66 | N/A | $33.91 | $62.29 | $180.49 | N/A | $0.00 | $0.00 | $578.32 | $7,166.40 |
| 2433196 | $6.91 | $0.00 | $0.00 | $0.00 | $5,707.83 | $0.00 | $0.00 | $0.00 | $0.00 | $5,714.74 | $6.73 | $0.00 | $0.00 | $0.00 | $1,067.89 | $0.00 | $0.00 | $0.00 | $0.00 | $1,074.61 | $1.54 | $0.00 | N/A | $0.00 | $290.51 | $0.00 | N/A | $0.00 | $0.00 | $292.05 | $7,081.40 |
| 2433198 | $9.92 | $0.00 | $0.00 | $35.16 | $8.28 | $3.91 | $0.00 | $0.00 | $0.00 | $57.27 | $9.66 | $0.00 | $0.00 | $25.03 | $1.55 | $4.78 | $0.00 | $0.00 | $0.00 | $41.02 | $2.21 | $0.00 | N/A | $1.53 | $0.42 | $3.27 | N/A | $0.00 | $0.00 | $7.43 | $105.72 |
| 2433204 | $1.85 | $0.00 | $0.00 | $116.61 | $0.00 | $0.48 | $0.00 | $0.00 | $0.00 | $118.94 | $1.80 | $0.00 | $0.00 | $83.02 | $0.00 | $0.58 | $0.00 | $0.00 | $0.00 | $85.40 | $0.41 | $0.00 | N/A | $5.09 | $0.00 | $0.40 | N/A | $0.00 | $0.00 | $5.90 | $210.24 |
| 2433205 | $23.99 | $0.00 | $0.00 | $0.00 | $425.90 | $0.00 | $0.00 | $0.00 | $0.00 | $449.88 | $23.35 | $0.00 | $0.00 | $0.00 | $79.68 | $0.00 | $0.00 | $0.00 | $0.00 | $103.03 | $5.35 | $0.00 | N/A | $0.00 | $21.68 | $0.00 | N/A | $0.00 | $0.00 | $27.02 | $579.93 |
| 2433206 | $39.59 | $0.00 | $0.00 | $0.00 | $572.23 | $0.00 | $0.00 | $146.18 | $0.00 | $758.00 | $38.54 | $0.00 | $0.00 | $0.00 | $107.06 | $0.00 | $0.00 | $254.05 | $0.00 | $399.65 | $8.82 | $0.00 | N/A | $0.00 | $29.12 | $0.00 | N/A | $1.21 | $0.00 | $39.16 | $1,196.81 |
| 2433208 | $852.24 | $0.00 | $13.75 | $506.64 | $3,772.32 | $88.26 | $141.26 | $3,147.71 | $151.24 | $8,673.41 | $829.70 | $0.00 | $51.23 | $360.68 | $705.77 | $108.00 | $676.04 | $5,470.48 | $18.11 | $8,220.00 | $189.98 | $0.00 | N/A | $22.10 | $192.00 | $73.80 | N/A | $26.02 | $4.94 | $508.84 | $17,402.24 |
| 2433210 | $40.29 | $0.00 | $0.00 | $0.00 | $826.94 | $0.00 | $0.00 | $263.25 | $0.00 | $1,130.47 | $39.22 | $0.00 | $0.00 | $0.00 | $154.71 | $0.00 | $0.00 | $457.51 | $0.00 | $651.44 | $8.98 | $0.00 | N/A | $0.00 | $42.09 | $0.00 | N/A | $2.18 | $0.00 | $53.24 | $1,835.15 |
| 2433211 | $63.21 | $0.00 | $0.00 | $42.69 | $1,220.39 | $1.14 | $0.00 | $50.90 | $2.30 | $1,380.64 | $61.54 | $0.00 | $0.00 | $30.39 | $228.33 | $1.40 | $0.00 | $88.47 | $0.28 | $410.40 | $14.09 | $0.00 | N/A | $1.86 | $62.11 | $0.95 | N/A | $0.42 | $0.08 | $79.52 | $1,870.55 |
| 2433217 | $426.63 | $0.00 | $29.03 | $20.87 | $2,747.96 | $120.86 | $939.31 | $0.00 | $0.00 | $4,284.66 | $415.34 | $0.00 | $108.18 | $14.86 | $514.12 | $147.88 | $4,495.35 | $0.00 | $0.00 | $5,695.73 | $95.10 | $0.00 | N/A | $0.91 | $139.86 | $101.06 | N/A | $0.00 | $0.00 | $336.93 | $10,317.31 |
| 2433221 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | $0.00 | $0.00 | $0.16 | $20.59 | $0.00 | $0.00 | $0.00 | $21.87 | $0.26 | $0.00 | N/A | $0.00 | $0.04 | $14.07 | N/A | $0.00 | $0.00 | $14.37 | $36.23 |
| 2433223 | $2,089.92 | $0.00 | $7.63 | $1,769.77 | $3,182.83 | $260.00 | $345.53 | $49.82 | $27.52 | $7,733.03 | $2,034.65 | $0.00 | $28.44 | $1,259.93 | $595.48 | $318.13 | $1,653.65 | $86.59 | $3.29 | $5,980.16 | $465.88 | $0.00 | N/A | $77.19 | $162.00 | $217.40 | N/A | $0.41 | $0.90 | $923.78 | $14,636.96 |
| 2433224 | $97.41 | $0.00 | $32.66 | $14.28 | $523.22 | $37.48 | $325.13 | $13.56 | $0.00 | $1,043.74 | $94.83 | $0.00 | $121.71 | $10.17 | $97.89 | $45.86 | $1,556.01 | $23.57 | $0.00 | $1,950.04 | $21.71 | $0.00 | N/A | $0.62 | $26.63 | $31.34 | N/A | $0.11 | $0.00 | $80.42 | $3,074.20 |
| 2433226 | $79.69 | $0.00 | $1.12 | $2.83 | $541.86 | $26.70 | $221.91 | $0.00 | $0.00 | $874.11 | $77.58 | $0.00 | $4.19 | $2.01 | $101.38 | $32.67 | $1,062.03 | $0.00 | $0.00 | $1,279.85 | $17.76 | $0.00 | N/A | $0.12 | $27.58 | $22.32 | N/A | $0.00 | $0.00 | $67.79 | $2,221.75 |
| 2433227 | $397.42 | $0.00 | $13.81 | $41.59 | $3,225.63 | $104.45 | $668.48 | $0.00 | $0.00 | $4,451.38 | $386.91 | $0.00 | $51.48 | $29.61 | $603.49 | $127.80 | $3,199.19 | $0.00 | $0.00 | $4,398.47 | $88.59 | $0.00 | N/A | $1.81 | $164.17 | $87.34 | N/A | $0.00 | $0.00 | $341.92 | $9,191.76 |
| 2433233 | $11.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.42 | $11.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.12 | $2.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.55 | $25.07 |
| 2433236 | $199.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $199.02 | $193.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.76 | $44.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $44.37 | $437.14 |
| 2433237 | $7.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.02 | $6.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.83 | $1.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.56 | $25.00 |
| 2433238 | $722.82 | $2.30 | $0.75 | $40.18 | $427.28 | $213.53 | $544.55 | $612.23 | $1,122.12 | $3,685.75 | $703.70 | $0.82 | $2.78 | $28.60 | $79.94 | $261.26 | $2,606.08 | $1,064.02 | $134.33 | $4,881.54 | $161.13 | $0.14 | N/A | $1.75 | $21.75 | $178.54 | N/A | $5.06 | $36.67 | $405.04 | $8,972.32 |
| 2433239 | $58.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.61 | $57.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.06 | $13.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.07 | $128.74 |
| 2433242 | $349.89 | $0.00 | $1.57 | $40.34 | $205.70 | $103.13 | $606.89 | $0.00 | $0.00 | $1,307.51 | $340.64 | $0.00 | $5.84 | $28.72 | $38.48 | $126.18 | $2,904.44 | $0.00 | $0.00 | $3,444.30 | $78.00 | $0.00 | N/A | $1.76 | $10.47 | $86.23 | N/A | $0.00 | $0.00 | $176.45 | $4,928.26 |
| 2433246 | $5.15 | $0.02 | $0.00 | $6.59 | $18.64 | $7.25 | $0.00 | $0.00 | $0.04 | $37.68 | $5.01 | $0.01 | $0.00 | $4.69 | $3.49 | $8.87 | $0.00 | $0.00 | $0.00 | $22.07 | $1.15 | $0.00 | N/A | $0.29 | $0.95 | $6.06 | N/A | $0.00 | $0.00 | $8.45 | $68.20 |
| 2433247 | $99.24 | $0.41 | $0.00 | $15.54 | $278.18 | $13.26 | $0.00 | $0.00 | $0.00 | $406.63 | $96.62 | $0.14 | $0.00 | $11.06 | $52.04 | $16.22 | $0.00 | $0.00 | $0.00 | $176.10 | $22.12 | $0.03 | N/A | $0.68 | $14.16 | $11.09 | N/A | $0.00 | $0.00 | $48.07 | $630.79 |
| 2433250 | $669.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $669.57 | $651.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $651.86 | $149.26 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $149.26 | $1,470.69 |
| 2433251 | $193.86 | $0.00 | $0.00 | $2.67 | $1,327.39 | $3.52 | $0.00 | $1,405.75 | $121.15 | $3,054.33 | $188.73 | $0.00 | $0.00 | $1.90 | $248.34 | $4.31 | $0.00 | $2,443.09 | $14.50 | $2,900.87 | $43.21 | $0.00 | N/A | $0.12 | $67.56 | $2.94 | N/A | $11.62 | $3.96 | $129.41 | $6,084.61 |
| 2433254 | $23.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.16 | $22.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.55 | $5.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.16 | $50.86 |
| 2433258 | $22,626.08 | $0.00 | $155.00 | $46,260.02 | $831.08 | $6,460.04 | $45,190.86 | $9,866.37 | $16,644.22 | $148,033.68 | $22,027.70 | $0.00 | $577.65 | $32,933.17 | $155.49 | $7,904.21 | $216,273.68 | $17,147.01 | $1,992.55 | ########## | $5,043.76 | $0.00 | N/A | $2,017.71 | $42.30 | $5,401.55 | N/A | $81.55 | $543.90 | $13,130.76 | $460,175.90 |
| 2433259 | $1,249.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,249.91 | $1,216.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,216.85 | $278.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $278.63 | $2,745.38 |
| 2433260 | $1,732.78 | $307.50 | $0.21 | $73.30 | $800.71 | $48.70 | $38.64 | $409.04 | $0.00 | $3,410.88 | $1,686.95 | $109.15 | $0.78 | $52.18 | $149.81 | $59.59 | $184.93 | $710.87 | $0.00 | $2,954.26 | $386.27 | $19.12 | N/A | $3.20 | $40.75 | $40.72 | N/A | $3.38 | $0.00 | $493.44 | $6,858.58 |
| 2433261 | $16,198.94 | $6,381.57 | $17.85 | $18,396.31 | $10,840.67 | $4,386.05 | $430.42 | $286.52 | $408.40 | $57,346.71 | $15,770.53 | $2,265.11 | $66.51 | $13,096.59 | $2,028.19 | $5,366.57 | $2,059.88 | $497.94 | $48.89 | $41,200.23 | $3,611.03 | $396.75 | N/A | $802.39 | $551.76 | $3,667.39 | N/A | $2.37 | $13.35 | $9,045.02 | $107,591.96 |
| 2433262 | $0.00 | $0.00 | $6.52 | $1,160.65 | $1,785.03 | $0.09 | $0.00 | $0.00 | $0.00 | $2,952.29 | $0.00 | $0.00 | $24.29 | $826.28 | $333.96 | $0.11 | $0.00 | $0.00 | $0.00 | $1,184.64 | $0.00 | $0.00 | N/A | $50.62 | $90.85 | $0.08 | N/A | $0.00 | $0.00 | $141.55 | $4,278.48 |
| 2433264 | $31.77 | $0.00 | $9.26 | $0.00 | $26.92 | $37.55 | $344.70 | $0.00 | $0.00 | $450.19 | $30.93 | $0.00 | $34.51 | $0.00 | $5.04 | $45.94 | $1,649.64 | $0.00 | $0.00 | $1,766.05 | $7.08 | $0.00 | N/A | $0.00 | $1.37 | $31.40 | N/A | $0.00 | $0.00 | $39.85 | $2,256.08 |
| 2433265 | $10.61 | $6.58 | $0.00 | $70.16 | $58.67 | $27.50 | $0.00 | $0.00 | $621.12 | $794.63 | $10.33 | $2.33 | $0.00 | $49.95 | $10.98 | $33.64 | $0.00 | $0.00 | $74.36 | $181.59 | $2.37 | $0.41 | N/A | $3.06 | $2.99 | $22.99 | N/A | $0.00 | $20.30 | $52.11 | $1,028.32 |
| 2433266 | $33.60 | $0.00 | $0.24 | $79.89 | $171.88 | $106.85 | $1.82 | $0.83 | $0.00 | $395.10 | $32.71 | $0.00 | $0.91 | $56.87 | $32.16 | $130.73 | $8.71 | $1.44 | $0.00 | $263.52 | $7.49 | $0.00 | N/A | $3.48 | $8.75 | $89.34 | N/A | $0.01 | $0.00 | $109.07 | $767.68 |
| 2433269 | $6,127.22 | $0.00 | $1.55 | $8,866.91 | $191.89 | $3,197.30 | $49.94 | $5,087.16 | $114.42 | $23,636.40 | $5,965.18 | $0.00 | $5.78 | $6,312.48 | $35.90 | $3,912.07 | $239.03 | $8,841.10 | $13.70 | $25,325.23 | $1,365.87 | $0.00 | N/A | $386.75 | $9.77 | $2,673.41 | N/A | $42.05 | $3.74 | $4,481.58 | $53,443.20 |
| 2433270 | $3,346.67 | $0.00 | $10.32 | $4.71 | $1,322.55 | $46.96 | $376.44 | $43.33 | $6.30 | $5,157.28 | $3,258.17 | $0.00 | $38.45 | $3.35 | $247.44 | $57.46 | $1,801.54 | $75.31 | $0.75 | $5,482.46 | $746.03 | $0.00 | N/A | $0.21 | $67.31 | $39.27 | N/A | $0.36 | $0.21 | $853.38 | $11,493.11 |
| 2433271 | $159.67 | $0.00 | $0.00 | $55.72 | $0.00 | $99.31 | $0.00 | $0.00 | $0.00 | $314.70 | $155.45 | $0.00 | $0.00 | $39.67 | $0.00 | $121.51 | $0.00 | $0.00 | $0.00 | $316.62 | $35.59 | $0.00 | N/A | $2.43 | $0.00 | $83.03 | N/A | $0.00 | $0.00 | $121.06 | $752.37 |
| 2433272 | $15.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.57 | $15.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.15 | $3.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.47 | $34.18 |
| 2433274 | $1.06 | $0.00 | $0.00 | $0.00 | $0.00 | $1.96 | $0.00 | $0.00 | $0.00 | $3.02 | $1.03 | $0.00 | $0.00 | $0.00 | $0.00 | $2.40 | $0.00 | $0.00 | $0.00 | $3.43 | $0.24 | $0.00 | N/A | $0.00 | $0.00 | $1.64 | N/A | $0.00 | $0.00 | $1.87 | $25.00 |
| 2433277 | $283.87 | $0.00 | $0.04 | $2.98 | $11,182.35 | $0.47 | $2.56 | $0.00 | $0.00 | $11,472.27 | $276.36 | $0.00 | $0.16 | $2.12 | $2,092.12 | $0.58 | $12.25 | $0.00 | $0.00 | $2,383.59 | $63.28 | $0.00 | N/A | $0.13 | $569.15 | $0.39 | N/A | $0.00 | $0.00 | $632.95 | $14,488.81 |
| 2433278 | $95.28 | $0.00 | $0.03 | $1.26 | $4,193.38 | $0.26 | $1.28 | $0.00 | $0.00 | $4,291.49 | $92.76 | $0.00 | $0.09 | $0.89 | $784.55 | $0.32 | $6.12 | $0.00 | $0.00 | $884.74 | $21.24 | $0.00 | N/A | $0.05 | $213.43 | $0.22 | N/A | $0.00 | $0.00 | $234.94 | $5,411.16 |
| 2433279 | $3.48 | $0.00 | $0.00 | $0.00 | $454.20 | $0.00 | $0.00 | $0.00 | $0.00 | $457.67 | $3.39 | $0.00 | $0.00 | $0.00 | $84.98 | $0.00 | $0.00 | $0.00 | $0.00 | $88.36 | $0.78 | $0.00 | N/A | $0.00 | $23.12 | $0.00 | N/A | $0.00 | $0.00 | $23.89 | $569.92 |
| 2433283 | $0.50 | $0.00 | $0.03 | $0.94 | $0.00 | $0.53 | $1.21 | $0.00 | $0.00 | $3.21 | $0.49 | $0.00 | $0.09 | $0.67 | $0.00 | $0.65 | $5.80 | $0.00 | $0.00 | $7.69 | $0.11 | $0.00 | N/A | $0.04 | $0.00 | $0.44 | N/A | $0.00 | $0.00 | $0.59 | $25.00 |
| 2433286 | $148.24 | $0.00 | $0.02 | $102.49 | $2,702.40 | $25.35 | $0.00 | $1,038.78 | $0.00 | $4,017.29 | $144.32 | $0.00 | $0.06 | $72.96 | $505.60 | $31.02 | $0.00 | $1,805.33 | $0.00 | $2,559.29 | $33.05 | $0.00 | N/A | $4.47 | $137.54 | $21.20 | N/A | $8.59 | $0.00 | $204.84 | $6,781.42 |
| 2433287 | $49.23 | $0.00 | $0.02 | $57.60 | $260.92 | $100.67 | $0.15 | $0.00 | $0.00 | $468.60 | $47.93 | $0.00 | $0.06 | $41.01 | $48.82 | $123.18 | $0.73 | $0.00 | $0.00 | $261.72 | $10.97 | $0.00 | N/A | $2.51 | $13.28 | $84.18 | N/A | $0.00 | $0.00 | $110.94 | $841.26 |
| 2433289 | $0.72 | $8.97 | $0.00 | $55.56 | $0.00 | $13.52 | $0.00 | $0.00 | $0.00 | $78.77 | $0.70 | $3.18 | $0.00 | $39.55 | $0.00 | $16.54 | $0.00 | $0.00 | $0.00 | $59.98 | $0.16 | $0.56 | N/A | $2.42 | $0.00 | $11.31 | N/A | $0.00 | $0.00 | $14.45 | $153.19 |
| 2433291 | $14.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.60 | $14.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.22 | $3.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.25 | $32.07 |
| 2433293 | $92.86 | $0.00 | $0.00 | $3.92 | $9.66 | $0.00 | $5.01 | $6.35 | $0.00 | $117.80 | $90.40 | $0.00 | $0.00 | $2.79 | $1.81 | $0.00 | $23.99 | $11.03 | $0.00 | $130.02 | $20.70 | $0.00 | N/A | $0.17 | $0.49 | $0.00 | N/A | $0.05 | $0.00 | $21.41 | $269.24 |
| 2433295 | $283.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $283.23 | $275.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.74 | $63.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $63.14 | $622.11 |
| 2433296 | $29.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.52 | $28.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.74 | $6.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.58 | $64.83 |
| 2433297 | $14.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.21 | $13.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.83 | $3.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.17 | $31.20 |
| 2433298 | $13.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.36 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.00 | $2.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.98 | $29.33 |
| 2433300 | $174.95 | $0.00 | $0.00 | $4.39 | $53.84 | $0.63 | $0.00 | $0.00 | $0.00 | $233.81 | $170.32 | $0.00 | $0.00 | $3.13 | $10.07 | $0.77 | $0.00 | $0.00 | $0.00 | $184.29 | $39.00 | $0.00 | N/A | $0.19 | $2.74 | $0.53 | N/A | $0.00 | $0.00 | $42.46 | $460.56 |
| 2433304 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,444.42 | $0.00 | $1,589.79 | $470.49 | $165.62 | $3,031.68 | $38,319.04 | $199.24 | $3.36 | $45,223.65 | $330.73 | $0.00 | N/A | $28.83 | $45.06 | $2,071.78 | N/A | $0.95 | $0.92 | $2,478.26 | $47,701.90 |
| 2433305 | $51.94 | $0.00 | $0.00 | $57.29 | $334.09 | $104.80 | $0.00 | $0.00 | $0.00 | $548.12 | $50.57 | $0.00 | $0.00 | $40.78 | $62.51 | $128.23 | $0.00 | $0.00 | $0.00 | $282.09 | $11.58 | $0.00 | N/A | $2.50 | $17.00 | $87.63 | N/A | $0.00 | $0.00 | $118.71 | $948.91 |
| 2433306 | $5.77 | $0.00 | $0.00 | $30.29 | $0.00 | $45.81 | $0.00 | $0.00 | $0.00 | $81.87 | $5.62 | $0.00 | $0.00 | $21.56 | $0.00 | $56.05 | $0.00 | $0.00 | $0.00 | $83.23 | $1.29 | $0.00 | N/A | $1.32 | $0.00 | $38.30 | N/A | $0.00 | $0.00 | $40.91 | $206.00 |
| 2433307 | $169.94 | $0.00 | $0.00 | $0.00 | $3,980.09 | $0.00 | $0.00 | $0.00 | $0.00 | $4,150.03 | $165.45 | $0.00 | $0.00 | $0.00 | $744.64 | $0.00 | $0.00 | $0.00 | $0.00 | $910.09 | $37.88 | $0.00 | N/A | $0.00 | $202.57 | $0.00 | N/A | $0.00 | $0.00 | $240.46 | $5,300.57 |
| 2433309 | $134.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.03 | $130.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.48 | $29.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $29.88 | $294.38 |
| 2433313 | $6.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.93 | $6.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.75 | $1.54 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.54 | $25.00 |
| 2433314 | $51.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.76 | $50.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.39 | $11.54 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.54 | $113.68 |
| 2433315 | $8.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.90 | $8.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.66 | $1.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.98 | $25.00 |
| 2433316 | $54.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.10 | $52.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.67 | $12.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.06 | $118.83 |
| 2433317 | $6.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.84 | $6.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.65 | $1.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.52 | $25.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2433318 | $90.97 | $0.00 | $0.39 | $11,159.33 | $11.73 | $77.27 | $0.99 | $0.00 | $0.00 | $11,340.69 | $88.57 | $0.00 | $1.44 | $7,944.48 | $2.20 | $94.54 | $4.76 | $0.00 | $0.00 | $8,135.99 | $20.28 | $0.00 | N/A | $486.73 | $0.60 | $64.61 | N/A | $0.00 | $0.00 | $572.22 | $20,048.89 |
| 2433322 | $58.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.74 | $57.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.19 | $13.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.09 | $129.02 |
| 2433330 | $2.02 | $0.00 | $0.00 | $5.96 | $31.75 | $0.00 | $0.00 | $4.27 | $0.00 | $44.00 | $1.96 | $0.00 | $0.00 | $4.25 | $5.94 | $0.00 | $0.00 | $7.42 | $0.00 | $19.57 | $0.45 | $0.00 | N/A | $0.26 | $1.62 | $0.00 | N/A | $0.04 | $0.00 | $2.36 | $65.93 |
| 2433331 | $6.80 | $0.00 | $0.00 | $0.00 | $8.28 | $0.00 | $0.00 | $0.00 | $0.00 | $15.08 | $6.62 | $0.00 | $0.00 | $0.00 | $1.55 | $0.00 | $0.00 | $0.00 | $0.00 | $8.17 | $1.52 | $0.00 | N/A | $0.00 | $0.42 | $0.00 | N/A | $0.00 | $0.00 | $1.94 | $25.18 |
| 2433333 | $150.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.85 | $146.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.86 | $33.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $33.63 | $331.32 |
| 2433337 | $1,768.69 | $125.17 | $0.00 | $1,107.28 | $1,543.44 | $1,419.44 | $0.00 | $1,368.83 | $4,064.70 | $11,397.56 | $1,721.91 | $44.43 | $0.00 | $788.29 | $288.76 | $1,736.76 | $0.00 | $2,378.93 | $486.60 | $7,445.69 | $394.27 | $7.78 | N/A | $48.30 | $78.56 | $1,186.86 | N/A | $11.31 | $132.83 | $1,859.91 | $20,703.15 |
| 2433340 | $61.22 | $0.00 | $0.00 | $160.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $221.78 | $59.60 | $0.00 | $0.00 | $114.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $173.91 | $13.65 | $0.00 | N/A | $7.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $20.65 | $416.33 |
| 2433342 | $91.03 | $0.00 | $0.00 | $73.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.33 | $88.62 | $0.00 | $0.00 | $52.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.80 | $20.29 | $0.00 | N/A | $3.20 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $23.49 | $328.61 |
| 2433345 | $239.54 | $0.00 | $0.00 | $0.00 | $1,821.62 | $0.00 | $0.00 | $0.00 | $0.00 | $2,061.16 | $233.20 | $0.00 | $0.00 | $0.00 | $340.81 | $0.00 | $0.00 | $0.00 | $0.00 | $574.01 | $53.40 | $0.00 | N/A | $0.00 | $92.71 | $0.00 | N/A | $0.00 | $0.00 | $146.11 | $2,781.27 |
| 2433349 | $4.05 | $0.00 | $0.00 | $12.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.92 | $3.94 | $0.00 | $0.00 | $9.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.10 | $0.90 | $0.00 | N/A | $0.56 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.46 | $31.48 |
| 2433351 | $30.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.20 | $29.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.40 | $6.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.73 | $66.32 |
| 2433352 | $1,110.20 | $0.00 | $0.00 | $92.44 | $840.06 | $0.00 | $0.00 | $0.00 | $0.00 | $2,042.70 | $1,080.83 | $0.00 | $0.00 | $65.81 | $157.17 | $0.00 | $0.00 | $0.00 | $0.00 | $1,303.81 | $247.48 | $0.00 | N/A | $4.03 | $42.76 | $0.00 | N/A | $0.00 | $0.00 | $294.27 | $3,640.77 |
| 2433353 | $44.79 | $0.00 | $0.00 | $553.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $598.20 | $43.60 | $0.00 | $0.00 | $393.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $437.58 | $9.98 | $0.00 | N/A | $24.14 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $34.12 | $1,069.90 |
| 2433354 | $176.21 | $0.00 | $0.00 | $189.91 | $1,063.70 | $0.00 | $0.00 | $37.00 | $0.00 | $1,466.81 | $171.55 | $0.00 | $0.00 | $135.20 | $199.01 | $0.00 | $0.00 | $64.29 | $0.00 | $570.05 | $39.28 | $0.00 | N/A | $8.28 | $54.14 | $0.00 | N/A | $0.31 | $0.00 | $102.01 | $2,138.87 |
| 2433355 | $365.61 | $0.00 | $8.18 | $13,757.17 | $40.73 | $113.24 | $7.82 | $186.05 | $131.82 | $14,610.61 | $355.94 | $0.00 | $30.48 | $9,793.93 | $7.62 | $138.55 | $37.42 | $323.34 | $15.78 | $10,703.05 | $81.50 | $0.00 | N/A | $600.04 | $2.07 | $94.68 | N/A | $1.54 | $4.31 | $784.14 | $26,097.80 |
| 2433357 | $31.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.84 | $31.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.00 | $7.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.10 | $69.94 |
| 2433359 | $1.65 | $0.00 | $0.00 | $18.52 | $41.42 | $0.00 | $0.00 | $0.00 | $0.00 | $61.59 | $1.61 | $0.00 | $0.00 | $13.18 | $7.75 | $0.00 | $0.00 | $0.00 | $0.00 | $22.54 | $0.37 | $0.00 | N/A | $0.81 | $2.11 | $0.00 | N/A | $0.00 | $0.00 | $3.28 | $87.41 |
| 2433360 | $350.47 | $212.56 | $0.46 | $1,657.87 | $528.06 | $979.04 | $12.89 | $1,603.21 | $0.23 | $5,344.78 | $341.20 | $75.45 | $1.72 | $1,180.26 | $98.79 | $1,197.91 | $61.70 | $2,786.26 | $0.03 | $5,743.31 | $78.13 | $13.21 | N/A | $72.31 | $26.88 | $818.62 | N/A | $13.25 | $0.01 | $1,022.41 | $12,110.49 |
| 2433363 | $18.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.18 | $17.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.70 | $4.05 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.05 | $39.93 |
| 2433366 | $100.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.63 | $97.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.96 | $22.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $22.43 | $221.02 |
| 2433368 | $0.25 | $0.00 | $0.04 | $0.31 | $11.05 | $0.35 | $0.38 | $0.00 | $0.00 | $12.40 | $0.25 | $0.00 | $0.16 | $0.22 | $2.07 | $0.43 | $1.84 | $0.00 | $0.00 | $4.96 | $0.06 | $0.00 | N/A | $0.01 | $0.56 | $0.29 | N/A | $0.00 | $0.00 | $0.92 | $25.00 |
| 2433371 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.38 | $0.00 | $0.00 | $0.54 | $0.93 | $4.39 | $0.00 | $0.00 | $0.00 | $9.24 | $0.77 | $0.00 | N/A | $0.03 | $0.25 | $3.00 | N/A | $0.00 | $0.00 | $4.06 | $25.00 |
| 2433400 | $19.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.16 | $18.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.66 | $4.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.27 | $42.09 |
| 2433401 | $5.01 | $0.00 | $0.00 | $0.00 | $68.34 | $0.00 | $0.00 | $0.00 | $0.00 | $73.34 | $4.87 | $0.00 | $0.00 | $0.00 | $12.79 | $0.00 | $0.00 | $0.00 | $0.00 | $17.66 | $1.12 | $0.00 | N/A | $0.00 | $3.48 | $0.00 | N/A | $0.00 | $0.00 | $4.59 | $95.59 |
| 2433402 | $5,632.10 | $0.00 | $23.39 | $128.07 | $9,707.94 | $1,092.44 | $6,098.73 | $107.68 | $0.00 | $22,790.35 | $5,483.15 | $0.00 | $87.17 | $91.18 | $1,816.27 | $1,336.66 | $29,187.18 | $187.14 | $0.00 | $38,188.76 | $1,255.50 | $0.00 | N/A | $5.59 | $494.10 | $913.44 | N/A | $0.89 | $0.00 | $2,669.52 | $63,648.62 |
| 2433403 | $2,090.57 | $0.00 | $0.02 | $202.94 | $23,409.77 | $37.39 | $0.55 | $572.95 | $0.00 | $26,314.19 | $2,035.28 | $0.00 | $0.06 | $144.47 | $4,379.76 | $45.75 | $2.63 | $995.75 | $0.00 | $7,603.71 | $466.03 | $0.00 | N/A | $8.85 | $1,191.49 | $31.27 | N/A | $4.74 | $0.00 | $1,702.37 | $35,620.26 |
| 2433404 | $831.95 | $0.66 | $55.55 | $410.58 | $2,802.49 | $214.81 | $1,350.06 | $2.73 | $0.00 | $5,668.83 | $809.94 | $0.23 | $207.04 | $292.30 | $524.32 | $262.83 | $6,461.08 | $4.75 | $0.00 | $8,562.51 | $185.46 | $0.04 | N/A | $17.91 | $142.64 | $179.61 | N/A | $0.02 | $0.00 | $525.68 | $14,757.01 |
| 2433405 | $362.37 | $0.00 | $117.56 | $450.13 | $4,896.77 | $305.51 | $850.57 | $127.88 | $0.24 | $7,111.03 | $352.79 | $0.00 | $438.12 | $320.46 | $916.14 | $373.81 | $4,070.65 | $222.24 | $0.03 | $6,694.24 | $80.78 | $0.00 | N/A | $19.63 | $249.23 | $255.45 | N/A | $1.06 | $0.01 | $606.16 | $14,411.43 |
| 2433406 | $6,765.67 | $0.00 | $136.54 | $159.78 | $3,077.22 | $616.30 | $4,924.93 | $0.06 | $0.00 | $15,680.48 | $6,586.74 | $0.00 | $508.86 | $113.75 | $575.72 | $754.07 | $23,569.63 | $0.11 | $0.00 | $32,108.87 | $1,508.19 | $0.00 | N/A | $6.97 | $156.62 | $515.31 | N/A | $0.00 | $0.00 | $2,187.09 | $49,976.43 |
| 2433407 | $1,420.47 | $0.00 | $25.25 | $8,259.67 | $1,147.92 | $4,298.03 | $1,656.69 | $839.39 | $3,013.66 | $20,661.07 | $1,382.90 | $0.00 | $94.11 | $5,880.18 | $214.77 | $5,258.87 | $7,928.56 | $1,458.80 | $360.78 | $22,578.96 | $316.65 | $0.00 | N/A | $360.26 | $58.43 | $3,593.79 | N/A | $6.94 | $98.48 | $4,434.54 | $47,674.57 |
| 2433410 | $40.27 | $0.00 | $21.22 | $1,321.52 | $4,348.69 | $13.59 | $95.02 | $0.00 | $0.00 | $5,840.32 | $39.21 | $0.00 | $79.08 | $940.81 | $813.60 | $16.63 | $454.74 | $0.00 | $0.00 | $2,344.07 | $8.98 | $0.00 | N/A | $57.64 | $221.34 | $11.36 | N/A | $0.00 | $0.00 | $299.32 | $8,483.70 |
| 2433413 | $0.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.46 | $41.61 | $64.36 | $0.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.04 | $4.98 | $44.30 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.19 | $1.36 | $1.61 | $110.27 |
| 2433416 | $14.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.92 | $14.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.53 | $3.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.33 | $32.77 |
| 2433421 | $8.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.41 | $8.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.18 | $1.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.87 | $25.00 |
| 2433424 | $65.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.57 | $63.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.84 | $14.62 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.62 | $144.03 |
| 2433427 | $8.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.81 | $8.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.57 | $1.96 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.96 | $25.00 |
| 2433429 | $15.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.39 | $14.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.98 | $3.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.43 | $33.80 |
| 2433431 | $174.37 | $0.00 | $0.00 | $0.00 | $113.89 | $0.00 | $0.00 | $1,516.42 | $2,552.89 | $4,357.58 | $169.76 | $0.00 | $0.00 | $0.00 | $21.31 | $0.00 | $0.00 | $2,635.43 | $305.62 | $3,132.12 | $38.87 | $0.00 | N/A | $0.00 | $5.80 | $0.00 | N/A | $12.53 | $83.42 | $140.62 | $7,630.32 |
| 2433433 | $11.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.67 | $11.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.36 | $2.60 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.60 | $25.62 |
| 2433435 | $38.94 | $0.00 | $0.00 | $0.00 | $163.59 | $0.00 | $0.00 | $992.52 | $145.08 | $1,340.14 | $37.91 | $0.00 | $0.00 | $0.00 | $30.61 | $0.00 | $0.00 | $1,724.93 | $17.37 | $1,810.81 | $8.68 | $0.00 | N/A | $0.00 | $8.33 | $0.00 | N/A | $8.20 | $4.74 | $29.95 | $3,180.90 |
| 2433442 | $17.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.41 | $16.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.95 | $3.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.88 | $38.25 |
| 2433443 | $109.35 | $48.79 | $0.00 | $64.98 | $1,722.22 | $18.60 | $0.00 | $116.01 | $1,359.90 | $3,439.85 | $106.46 | $17.32 | $0.00 | $46.26 | $322.21 | $22.76 | $0.00 | $201.62 | $162.80 | $879.43 | $24.38 | $3.03 | N/A | $2.83 | $87.66 | $15.55 | N/A | $0.96 | $44.44 | $178.85 | $4,498.12 |
| 2433446 | $9.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.83 | $9.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.57 | $2.19 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.19 | $25.00 |
| 2433447 | $19.13 | $0.00 | $0.00 | $0.00 | $447.98 | $0.00 | $0.00 | $578.75 | $177.68 | $1,223.55 | $18.63 | $0.00 | $0.00 | $0.00 | $83.81 | $0.00 | $0.00 | $1,005.83 | $21.27 | $1,129.54 | $4.26 | $0.00 | N/A | $0.00 | $22.80 | $0.00 | N/A | $4.78 | $5.81 | $37.66 | $2,390.74 |
| 2433454 | $222.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.17 | $0.00 | $790.48 | $3,007.72 | $4,020.39 | $216.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.20 | $0.00 | $1,373.79 | $360.07 | $1,950.21 | $49.49 | $0.00 | N/A | $0.00 | $0.00 | $0.14 | N/A | $6.53 | $98.29 | $154.45 | $6,125.04 |
| 2433455 | $80.61 | $0.00 | $9.27 | $13.50 | $349.97 | $33.45 | $305.24 | $0.77 | $0.00 | $792.80 | $78.47 | $0.00 | $34.54 | $9.61 | $65.48 | $40.93 | $1,460.81 | $1.34 | $0.00 | $1,691.18 | $17.97 | $0.00 | N/A | $0.59 | $17.81 | $27.97 | N/A | $0.01 | $0.00 | $64.34 | $2,548.31 |
| 2433456 | $5,706.72 | $0.00 | $41.10 | $22,232.33 | $12,481.44 | $6,913.11 | $669.21 | $15,415.61 | $18,042.29 | $81,501.81 | $5,555.79 | $0.00 | $153.16 | $15,827.51 | $2,335.17 | $8,458.56 | $3,202.71 | $26,791.17 | $2,159.92 | $64,484.00 | $1,272.13 | $0.00 | N/A | $969.70 | $635.27 | $5,780.38 | N/A | $127.41 | $589.58 | $9,374.48 | $155,360.28 |
| 2433457 | $57.16 | $0.00 | $15.78 | $14.91 | $704.76 | $49.92 | $439.81 | $0.00 | $1.37 | $1,283.71 | $55.65 | $0.00 | $58.79 | $10.61 | $131.86 | $61.08 | $2,104.84 | $0.00 | $0.16 | $2,423.00 | $12.74 | $0.00 | N/A | $0.65 | $35.87 | $41.74 | N/A | $0.00 | $0.04 | $91.05 | $3,797.76 |
| 2433458 | $16.19 | $0.00 | $0.94 | $18.52 | $89.04 | $23.82 | $31.31 | $15.71 | $819.48 | $1,015.01 | $15.77 | $0.00 | $3.50 | $13.18 | $16.66 | $29.15 | $149.82 | $27.29 | $98.10 | $353.48 | $3.61 | $0.00 | N/A | $0.81 | $4.53 | $19.92 | N/A | $0.13 | $26.78 | $55.78 | $1,424.26 |
| 2433460 | $36.14 | $0.00 | $20.55 | $1,294.84 | $4,210.64 | $12.55 | $91.50 | $0.00 | $0.00 | $5,666.22 | $35.19 | $0.00 | $76.58 | $921.82 | $787.77 | $15.35 | $437.90 | $0.00 | $0.00 | $2,274.61 | $8.06 | $0.00 | N/A | $56.48 | $214.31 | $10.49 | N/A | $0.00 | $0.00 | $289.33 | $8,230.15 |
| 2433465 | $67.05 | $0.00 | $0.04 | $0.78 | $3.45 | $0.00 | $0.00 | $0.00 | $0.00 | $71.33 | $65.28 | $0.00 | $0.16 | $0.56 | $0.65 | $0.00 | $0.00 | $0.00 | $0.00 | $66.64 | $14.95 | $0.00 | N/A | $0.03 | $0.18 | $0.00 | N/A | $0.00 | $0.00 | $15.16 | $153.13 |
| 2433466 | $0.04 | $0.00 | $0.00 | $72.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.03 | $0.04 | $0.00 | $0.00 | $51.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.00 | $0.01 | $0.00 | N/A | $3.18 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.19 | $128.22 |
| 2433467 | $131.72 | $0.00 | $0.00 | $0.00 | $297.51 | $0.00 | $0.00 | $0.00 | $0.00 | $429.22 | $128.23 | $0.00 | $0.00 | $0.00 | $55.66 | $0.00 | $0.00 | $0.00 | $0.00 | $183.89 | $29.36 | $0.00 | N/A | $0.00 | $15.14 | $0.00 | N/A | $0.00 | $0.00 | $44.50 | $657.61 |
| 2433468 | $33.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.34 | $32.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.46 | $7.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.43 | $73.23 |
| 2433470 | $0.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.55 | $54.20 | $0.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.41 | $7.05 | $0.15 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $1.75 | $1.90 | $63.14 |
| 2433473 | $303.54 | $0.00 | $0.96 | $1,222.96 | $49.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,577.16 | $295.52 | $0.00 | $3.56 | $870.64 | $9.30 | $0.00 | $0.00 | $0.00 | $0.00 | $1,179.02 | $67.67 | $0.00 | N/A | $53.34 | $2.53 | $0.00 | N/A | $0.00 | $0.00 | $123.54 | $2,879.71 |
| 2433474 | $143.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143.24 | $139.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.45 | $31.93 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $31.93 | $314.62 |
| 2433475 | $77.65 | $0.00 | $0.00 | $1,000.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,078.52 | $75.59 | $0.00 | $0.00 | $712.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $788.13 | $17.31 | $0.00 | N/A | $43.65 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $60.96 | $1,927.60 |
| 2433476 | $679.70 | $2.00 | $4.15 | $1,857.66 | $4,395.63 | $293.31 | $7.42 | $0.00 | $0.00 | $7,239.88 | $661.72 | $0.71 | $15.47 | $1,322.50 | $822.38 | $358.88 | $35.53 | $0.00 | $0.00 | $3,217.19 | $151.52 | $0.12 | N/A | $81.03 | $223.72 | $245.25 | N/A | $0.00 | $0.00 | $701.64 | $11,158.71 |
| 2433478 | $4.40 | $0.00 | $7.61 | $18.21 | $0.00 | $0.00 | $0.00 | $33.32 | $0.00 | $63.54 | $4.29 | $0.00 | $28.35 | $12.96 | $0.00 | $0.00 | $0.00 | $57.91 | $0.00 | $103.51 | $0.98 | $0.00 | N/A | $0.79 | $0.00 | $0.00 | N/A | $0.28 | $0.00 | $2.05 | $169.09 |
| 2433479 | $20.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.87 | $20.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.31 | $4.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.65 | $45.82 |
| 2433482 | $121.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.38 | $118.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118.17 | $27.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.06 | $266.61 |
| 2433483 | $186.49 | $0.00 | $0.00 | $0.00 | $5,596.70 | $0.00 | $0.00 | $0.00 | $0.00 | $5,783.19 | $181.56 | $0.00 | $0.00 | $0.00 | $1,047.09 | $0.00 | $0.00 | $0.00 | $0.00 | $1,228.65 | $41.57 | $0.00 | N/A | $0.00 | $284.86 | $0.00 | N/A | $0.00 | $0.00 | $326.43 | $7,338.26 |
| 2433484 | $9.15 | $0.00 | $0.00 | $6.75 | $19.33 | $0.00 | $0.00 | $0.00 | $0.00 | $35.23 | $8.91 | $0.00 | $0.00 | $4.80 | $3.62 | $0.00 | $0.00 | $0.00 | $0.00 | $17.33 | $2.04 | $0.00 | N/A | $0.29 | $0.98 | $0.00 | N/A | $0.00 | $0.00 | $3.32 | $55.87 |
| 2433488 | $76.09 | $0.36 | $1.21 | $0.31 | $376.20 | $29.73 | $185.11 | $0.00 | $0.00 | $669.02 | $74.08 | $0.13 | $4.50 | $0.22 | $70.38 | $36.38 | $885.91 | $0.00 | $0.00 | $1,071.61 | $16.96 | $0.02 | N/A | $0.01 | $19.15 | $24.86 | N/A | $0.00 | $0.00 | $61.01 | $1,801.62 |
| 2433528 | $143.30 | $0.00 | $0.00 | $0.00 | $2,117.05 | $0.00 | $0.00 | $514.00 | $526.85 | $3,301.20 | $139.51 | $0.00 | $0.00 | $0.00 | $396.08 | $0.00 | $0.00 | $893.29 | $63.07 | $1,491.95 | $31.94 | $0.00 | N/A | $0.00 | $107.75 | $0.00 | N/A | $4.25 | $17.22 | $161.16 | $4,954.31 |
| 2433538 | $26.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.08 | $0.00 | $0.00 | $26.39 | $25.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.37 | $0.00 | $0.00 | $25.98 | $5.86 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $5.87 | $58.23 |
| 2433550 | $10.64 | $0.00 | $3.40 | $145.49 | $1,304.61 | $4.08 | $28.51 | $0.00 | $0.00 | $1,496.72 | $10.36 | $0.00 | $12.66 | $103.58 | $244.08 | $4.99 | $136.42 | $0.00 | $0.00 | $512.09 | $2.37 | $0.00 | N/A | $6.35 | $66.40 | $3.41 | N/A | $0.00 | $0.00 | $78.53 | $2,087.33 |
| 2433584 | $49.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.00 | $49.15 | $47.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.27 | $0.00 | $0.00 | $48.07 | $10.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.94 | $108.16 |
| 2433585 | $4.65 | $0.00 | $0.06 | $36.41 | $32.44 | $3.34 | $0.22 | $0.00 | $0.00 | $77.13 | $4.53 | $0.00 | $0.22 | $25.92 | $6.07 | $4.09 | $1.07 | $0.00 | $0.00 | $41.90 | $1.04 | $0.00 | N/A | $1.59 | $1.65 | $2.79 | N/A | $0.00 | $0.00 | $7.07 | $126.10 |
| 2433586 | $2.76 | $0.00 | $0.00 | $0.00 | $90.43 | $0.00 | $0.00 | $0.00 | $0.00 | $93.19 | $2.69 | $0.00 | $0.00 | $0.00 | $16.92 | $0.00 | $0.00 | $0.00 | $0.00 | $19.61 | $0.62 | $0.00 | N/A | $0.00 | $4.60 | $0.00 | N/A | $0.00 | $0.00 | $5.22 | $118.01 |
| 2433626 | $12.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.42 | $12.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.09 | $2.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.77 | $27.27 |
| 2433627 | $12.88 | $0.00 | $0.00 | $0.00 | $358.25 | $0.00 | $0.00 | $53.18 | $0.00 | $424.31 | $12.54 | $0.00 | $0.00 | $0.00 | $67.03 | $0.00 | $0.00 | $92.42 | $0.00 | $171.98 | $2.87 | $0.00 | N/A | $0.00 | $18.23 | $0.00 | N/A | $0.44 | $0.00 | $21.54 | $617.83 |
| 2433628 | $6.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.32 | $6.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.15 | $1.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.41 | $25.00 |
| 2433629 | $181.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.64 | $176.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $176.84 | $40.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $40.49 | $398.96 |
| 2433633 | $88.01 | $0.00 | $0.00 | $364.44 | $1,409.53 | $20.38 | $0.00 | $10.01 | $0.00 | $1,892.36 | $85.68 | $0.00 | $0.00 | $259.45 | $263.71 | $24.93 | $0.00 | $17.40 | $0.00 | $651.17 | $19.62 | $0.00 | N/A | $15.90 | $71.74 | $17.04 | N/A | $0.08 | $0.00 | $124.37 | $2,667.90 |
| 2433634 | $49.65 | $0.00 | $0.07 | $292.24 | $326.50 | $14.08 | $0.01 | $116.27 | $0.00 | $798.81 | $48.34 | $0.00 | $0.25 | $208.05 | $61.08 | $17.23 | $0.04 | $202.06 | $0.00 | $537.05 | $11.07 | $0.00 | N/A | $12.75 | $16.62 | $11.77 | N/A | $0.96 | $0.00 | $53.17 | $1,389.02 |
| 2433635 | $2.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.33 | $0.00 | $15.01 | $2.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.42 | $0.00 | $24.04 | $0.60 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.10 | $0.00 | $0.70 | $39.75 |
| 2433636 | $0.21 | $0.00 | $0.00 | $27.94 | $4.83 | $0.14 | $0.00 | $0.00 | $0.00 | $33.12 | $0.21 | $0.00 | $0.00 | $19.89 | $0.90 | $0.17 | $0.00 | $0.00 | $0.00 | $21.17 | $0.05 | $0.00 | N/A | $1.22 | $0.25 | $0.11 | N/A | $0.00 | $0.00 | $1.63 | $55.91 |
| 2433637 | $0.21 | $0.00 | $0.01 | $16.79 | $0.00 | $0.43 | $0.00 | $0.00 | $0.00 | $17.44 | $0.20 | $0.00 | $0.03 | $11.96 | $0.00 | $0.52 | $0.01 | $0.00 | $0.00 | $12.73 | $0.05 | $0.00 | N/A | $0.73 | $0.00 | $0.36 | N/A | $0.00 | $0.00 | $1.14 | $31.30 |
| 2433638 | $0.23 | $0.00 | $0.00 | $23.86 | $0.69 | $0.25 | $0.00 | $0.00 | $0.00 | $25.02 | $0.22 | $0.00 | $0.00 | $16.98 | $0.13 | $0.31 | $0.00 | $0.00 | $0.00 | $17.64 | $0.05 | $0.00 | N/A | $1.04 | $0.04 | $0.21 | N/A | $0.00 | $0.00 | $1.34 | $43.99 |
| 2433639 | $0.65 | $0.00 | $0.00 | $56.66 | $0.69 | $1.48 | $0.00 | $0.03 | $0.00 | $59.50 | $0.63 | $0.00 | $0.00 | $40.34 | $0.13 | $1.81 | $0.01 | $0.05 | $0.00 | $42.96 | $0.14 | $0.00 | N/A | $2.47 | $0.04 | $1.23 | N/A | $0.00 | $0.00 | $3.89 | $106.34 |
| 2433640 | $4.64 | $0.00 | $0.05 | $477.60 | $24.85 | $5.02 | $0.19 | $1.34 | $0.34 | $514.02 | $4.52 | $0.00 | $0.19 | $340.01 | $4.65 | $6.14 | $0.92 | $2.32 | $0.04 | $358.78 | $1.03 | $0.00 | N/A | $20.83 | $1.26 | $4.19 | N/A | $0.01 | $0.01 | $27.35 | $900.14 |
| 2433641 | $0.59 | $0.00 | $0.01 | $88.68 | $2.76 | $0.62 | $0.04 | $0.00 | $0.00 | $92.70 | $0.58 | $0.00 | $0.03 | $63.13 | $0.52 | $0.76 | $0.21 | $0.00 | $0.00 | $65.22 | $0.13 | $0.00 | N/A | $3.87 | $0.14 | $0.52 | N/A | $0.00 | $0.00 | $4.66 | $162.57 |
| 2433642 | $2.31 | $0.00 | $0.01 | $216.28 | $18.64 | $7.06 | $0.00 | $0.82 | $0.10 | $245.21 | $2.25 | $0.00 | $0.03 | $153.97 | $3.49 | $8.63 | $0.00 | $1.43 | $0.01 | $169.81 | $0.51 | $0.00 | N/A | $9.43 | $0.95 | $5.90 | N/A | $0.01 | $0.00 | $16.81 | $431.83 |
| 2433643 | $2,627.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,627.55 | $2,558.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,558.06 | $585.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $585.73 | $5,771.33 |
| 2433649 | $5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 | $4.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.86 | $1.11 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.11 | $25.00 |
| 2433651 | $5.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.65 | $5.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.50 | $1.26 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.26 | $25.00 |
| 2433653 | $1,093.40 | $0.00 | $0.66 | $99.19 | $2,376.59 | $47.78 | $16.08 | $841.99 | $351.26 | $4,826.95 | $1,064.48 | $0.00 | $2.47 | $70.62 | $444.64 | $58.46 | $76.94 | $1,463.31 | $42.05 | $3,222.97 | $243.74 | $0.00 | N/A | $4.33 | $120.96 | $39.95 | N/A | $6.96 | $11.48 | $427.41 | $8,477.33 |
| 2433654 | $8.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.77 | $8.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.54 | $1.95 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.95 | $25.00 |
| 2433658 | $17.19 | $0.00 | $0.00 | $0.00 | $127.70 | $0.00 | $0.00 | $0.00 | $0.00 | $144.89 | $16.73 | $0.00 | $0.00 | $0.00 | $23.89 | $0.00 | $0.00 | $0.00 | $0.00 | $40.62 | $3.83 | $0.00 | N/A | $0.00 | $6.50 | $0.00 | N/A | $0.00 | $0.00 | $10.33 | $195.83 |
| 2433660 | $283.26 | $0.00 | $11.71 | $478.23 | $1,237.65 | $332.38 | $0.00 | $0.00 | $0.00 | $2,343.23 | $275.77 | $0.00 | $43.63 | $340.46 | $231.55 | $406.69 | $0.00 | $0.00 | $0.00 | $1,298.11 | $63.14 | $0.00 | N/A | $20.86 | $62.99 | $277.92 | N/A | $0.00 | $0.00 | $424.92 | $4,066.25 |
| 2433667 | $14.24 | $0.00 | $0.00 | $0.00 | $2,005.23 | $0.00 | $0.00 | $0.00 | $0.00 | $2,019.47 | $13.86 | $0.00 | $0.00 | $0.00 | $375.16 | $0.00 | $0.00 | $0.00 | $0.00 | $389.02 | $3.17 | $0.00 | N/A | $0.00 | $102.06 | $0.00 | N/A | $0.00 | $0.00 | $105.23 | $2,513.71 |
| 2433668 | $9.76 | $0.00 | $0.00 | $0.00 | $0.00 | $2.44 | $0.00 | $0.00 | $0.00 | $12.20 | $9.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2.99 | $0.00 | $0.00 | $0.00 | $12.49 | $2.18 | $0.00 | N/A | $0.00 | $0.00 | $2.04 | N/A | $0.00 | $0.00 | $4.22 | $28.91 |
| 2433670 | $20.13 | $0.00 | $0.00 | $35.50 | $333.87 | $0.00 | $0.00 | $0.00 | $0.00 | $389.50 | $19.59 | $0.00 | $0.00 | $25.27 | $62.46 | $0.00 | $0.00 | $0.00 | $0.00 | $107.32 | $4.49 | $0.00 | N/A | $1.55 | $16.99 | $0.00 | N/A | $0.00 | $0.00 | $23.03 | $519.85 |
| 2433671 | $10.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.74 | $10.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.45 | $2.39 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.39 | $25.00 |
| 2433672 | $2.81 | $0.00 | $0.07 | $18.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.71 | $2.73 | $0.00 | $0.25 | $13.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.39 | $0.63 | $0.00 | N/A | $0.82 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.45 | $39.55 |
| 2433673 | $2.41 | $0.00 | $0.00 | $0.00 | $0.00 | $16.70 | $0.00 | $0.00 | $0.00 | $19.12 | $2.35 | $0.00 | $0.00 | $0.00 | $0.00 | $20.44 | $0.00 | $0.00 | $0.00 | $22.79 | $0.54 | $0.00 | N/A | $0.00 | $0.00 | $13.97 | N/A | $0.00 | $0.00 | $14.50 | $56.40 |
| 2433685 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.08 | $4.12 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | $0.52 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.13 | $0.14 | $25.00 |
| 2433692 | $0.01 | $0.00 | $0.00 | $0.76 | $0.00 | $0.00 | $0.00 | $0.00 | $59.16 | $59.92 | $0.01 | $0.00 | $0.00 | $0.54 | $0.00 | $0.00 | $0.00 | $0.00 | $7.08 | $7.63 | $0.00 | $0.00 | N/A | $0.03 | $0.00 | $0.00 | N/A | $0.00 | $1.93 | $1.97 | $69.51 |
| 2433694 | $0.23 | $0.00 | $0.00 | $0.00 | $16.61 | $0.00 | $15.40 | $0.00 | $0.00 | $32.24 | $0.23 | $0.00 | $0.00 | $0.00 | $3.11 | $0.00 | $73.68 | $0.00 | $0.00 | $77.02 | $0.05 | $0.00 | N/A | $0.00 | $0.85 | $0.00 | N/A | $0.00 | $0.00 | $0.90 | $110.15 |
| 2433697 | $0.02 | $0.00 | $0.00 | $37.77 | $931.03 | $0.00 | $0.00 | $0.00 | $0.00 | $968.81 | $0.02 | $0.00 | $0.00 | $26.89 | $174.17 | $0.00 | $0.00 | $0.00 | $0.00 | $201.07 | $0.00 | $0.00 | N/A | $1.65 | $47.38 | $0.00 | N/A | $0.00 | $0.00 | $49.03 | $1,218.91 |
| 2433698 | $13.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.35 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.00 | $2.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.98 | $29.32 |
| 2433702 | $2.43 | $0.00 | $0.00 | $0.00 | $83.88 | $0.00 | $0.00 | $8.40 | $0.00 | $94.71 | $2.36 | $0.00 | $0.00 | $0.00 | $15.69 | $0.00 | $0.00 | $14.60 | $0.00 | $32.66 | $0.54 | $0.00 | N/A | $0.00 | $4.27 | $0.00 | N/A | $0.07 | $0.00 | $4.88 | $132.24 |
| 2433703 | $4.34 | $0.20 | $0.01 | $22.09 | $45.68 | $0.90 | $0.02 | $0.00 | $0.00 | $73.25 | $4.23 | $0.07 | $0.04 | $15.73 | $8.55 | $1.10 | $0.09 | $0.00 | $0.00 | $29.80 | $0.97 | $0.01 | N/A | $0.96 | $2.32 | $0.75 | N/A | $0.00 | $0.00 | $5.02 | $108.06 |
| 2433706 | $0.94 | $0.00 | $0.00 | $20.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.96 | $0.91 | $0.00 | $0.00 | $14.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.16 | $0.21 | $0.00 | N/A | $0.87 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.08 | $37.20 |
| 2433708 | $1.21 | $0.00 | $0.00 | $0.00 | $6,963.17 | $0.00 | $0.00 | $0.00 | $0.00 | $6,964.38 | $1.18 | $0.00 | $0.00 | $0.00 | $1,302.62 | $0.00 | $0.00 | $0.00 | $0.00 | $1,303.79 | $0.27 | $0.00 | N/A | $0.00 | $354.37 | $0.00 | N/A | $0.00 | $0.00 | $354.64 | $8,622.81 |
| 2433715 | $0.02 | $0.00 | $0.00 | $1.13 | $0.00 | $0.00 | $0.49 | $0.00 | $0.00 | $1.64 | $0.02 | $0.00 | $0.00 | $0.81 | $0.00 | $0.00 | $2.33 | $0.00 | $0.00 | $3.16 | $0.01 | $0.00 | N/A | $0.05 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | $25.00 |
| 2433717 | $23.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.46 | $22.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.84 | $5.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.23 | $51.53 |
| 2433723 | $13.33 | $0.00 | $0.00 | $13.03 | $287.15 | $6.94 | $0.00 | $4.40 | $1.53 | $326.38 | $12.98 | $0.00 | $0.00 | $9.27 | $53.72 | $8.50 | $0.00 | $7.65 | $0.18 | $92.31 | $2.97 | $0.00 | N/A | $0.57 | $14.62 | $5.81 | N/A | $0.04 | $0.05 | $24.05 | $442.73 |
| 2433724 | $1,671.35 | $0.00 | $1.27 | $17,762.07 | $644.02 | $263.21 | $179.30 | $253.94 | $102.81 | $20,877.98 | $1,627.15 | $0.00 | $4.75 | $12,645.07 | $120.49 | $322.05 | $858.10 | $441.32 | $12.31 | $16,031.24 | $372.57 | $0.00 | N/A | $774.72 | $32.78 | $220.08 | N/A | $2.10 | $3.36 | $1,405.61 | $38,314.83 |
| 2433725 | $551.21 | $0.00 | $0.08 | $269.80 | $3,307.77 | $287.61 | $3.71 | $356.72 | $612.00 | $5,388.90 | $536.63 | $0.00 | $0.31 | $192.07 | $618.85 | $351.91 | $17.74 | $619.95 | $73.27 | $2,410.74 | $122.87 | $0.00 | N/A | $11.77 | $168.36 | $240.49 | N/A | $2.95 | $20.00 | $566.43 | $8,366.06 |
| 2433726 | $313.70 | $0.00 | $0.00 | $692.78 | $1,518.59 | $743.18 | $0.68 | $823.41 | $494.24 | $4,586.57 | $305.40 | $0.00 | $0.00 | $493.20 | $284.12 | $909.32 | $3.24 | $1,431.03 | $59.17 | $3,485.47 | $69.93 | $0.00 | N/A | $30.22 | $77.29 | $621.41 | N/A | $6.81 | $16.15 | $821.80 | $8,893.83 |
| 2433727 | $1,083.38 | $0.00 | $0.00 | $12.71 | $62,714.35 | $17.52 | $0.00 | $4,647.73 | $1,533.57 | $70,009.27 | $1,054.73 | $0.00 | $0.00 | $9.05 | $11,733.31 | $21.44 | $0.00 | $8,077.40 | $183.59 | $21,079.52 | $241.51 | $0.00 | N/A | $0.55 | $3,191.97 | $14.65 | N/A | $38.41 | $50.11 | $3,537.21 | $94,626.00 |
| 2433729 | $90.85 | $0.00 | $6.06 | $241.23 | $1,801.60 | $85.21 | $220.78 | $69.10 | $0.00 | $2,514.83 | $88.45 | $0.00 | $22.60 | $171.74 | $337.06 | $104.26 | $1,056.62 | $120.08 | $0.00 | $1,900.81 | $20.25 | $0.00 | N/A | $10.52 | $91.70 | $71.25 | N/A | $0.57 | $0.00 | $194.29 | $4,609.92 |
| 2433737 | $17,746.77 | $0.00 | $0.03 | $9.57 | $1,352.24 | $3.38 | $8.45 | $1.17 | $0.00 | $19,121.61 | $17,277.43 | $0.00 | $0.13 | $6.82 | $252.99 | $4.14 | $40.44 | $2.04 | $0.00 | $17,583.97 | $3,956.07 | $0.00 | N/A | $0.42 | $68.82 | $2.83 | N/A | $0.01 | $0.00 | $4,028.15 | $40,733.73 |
| 2433738 | $51.70 | $0.00 | $1.49 | $230.09 | $30.37 | $55.28 | $10.09 | $9.40 | $278.96 | $667.39 | $50.34 | $0.00 | $5.56 | $163.80 | $5.68 | $67.64 | $48.30 | $16.33 | $33.40 | $391.05 | $11.53 | $0.00 | N/A | $10.04 | $1.55 | $46.22 | N/A | $0.08 | $9.12 | $78.52 | $1,136.96 |
| 2433739 | $3.61 | $0.00 | $0.97 | $2.67 | $24.85 | $7.26 | $41.42 | $3.15 | $0.00 | $83.94 | $3.52 | $0.00 | $3.63 | $1.90 | $4.65 | $8.89 | $198.23 | $5.47 | $0.00 | $226.28 | $0.81 | $0.00 | N/A | $0.12 | $1.26 | $6.07 | N/A | $0.03 | $0.00 | $8.28 | $318.50 |
| 2433745 | $0.07 | $0.00 | $0.00 | $30.40 | $59.80 | $0.73 | $0.00 | $0.00 | $0.00 | $91.00 | $0.07 | $0.00 | $0.00 | $21.64 | $11.19 | $0.89 | $0.00 | $0.00 | $0.00 | $33.79 | $0.02 | $0.00 | N/A | $1.33 | $3.04 | $0.61 | N/A | $0.00 | $0.00 | $4.99 | $129.77 |
| 2433752 | $6.41 | $0.00 | $0.00 | $0.38 | $0.00 | $0.00 | $0.00 | $0.68 | $0.00 | $7.47 | $6.24 | $0.00 | $0.00 | $0.27 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $7.69 | $1.43 | $0.00 | N/A | $0.02 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $1.45 | $25.00 |
| 2433756 | $0.53 | $0.00 | $0.00 | $13.60 | $0.00 | $0.18 | $0.00 | $0.00 | $0.00 | $14.30 | $0.51 | $0.00 | $0.00 | $9.68 | $0.00 | $0.22 | $0.00 | $0.00 | $0.00 | $10.41 | $0.12 | $0.00 | N/A | $0.59 | $0.00 | $0.15 | N/A | $0.00 | $0.00 | $0.86 | $25.56 |
| 2433767 | $0.08 | $0.00 | $0.00 | $0.00 | $4.15 | $0.00 | $3.78 | $0.00 | $0.00 | $8.01 | $0.08 | $0.00 | $0.00 | $0.00 | $0.78 | $0.00 | $18.07 | $0.00 | $0.00 | $18.93 | $0.02 | $0.00 | N/A | $0.00 | $0.21 | $0.00 | N/A | $0.00 | $0.00 | $0.23 | $27.16 |
| 2433768 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.16 | $1.77 | $0.04 | $45.17 | $0.00 | $4.74 | $0.03 | $8.18 | $0.00 | $62.09 | $0.50 | $0.31 | N/A | $2.77 | $0.00 | $3.24 | N/A | $0.04 | $0.00 | $6.85 | $68.93 |
| 2433771 | $0.00 | $0.00 | $0.00 | $0.00 | $469.25 | $0.00 | $0.00 | $652.98 | $0.00 | $1,122.23 | $0.00 | $0.00 | $0.00 | $0.00 | $87.78 | $0.00 | $0.00 | $1,134.83 | $0.00 | $1,222.61 | $0.00 | $0.00 | N/A | $0.00 | $23.88 | $0.00 | N/A | $5.40 | $0.00 | $29.28 | $2,374.11 |
| 2433783 | $1.78 | $0.00 | $0.06 | $11.14 | $1.66 | $0.08 | $1.65 | $8.70 | $49.71 | $74.79 | $1.73 | $0.00 | $0.23 | $7.93 | $0.31 | $0.10 | $7.90 | $15.13 | $5.95 | $39.28 | $0.40 | $0.00 | N/A | $0.49 | $0.08 | $0.07 | N/A | $0.07 | $1.62 | $2.73 | $116.79 |
| 2433793 | $0.04 | $0.00 | $0.00 | $589.19 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $589.24 | $0.04 | $0.00 | $0.00 | $419.41 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $419.46 | $0.01 | $0.00 | N/A | $25.70 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $25.71 | $1,034.40 |
| 2433797 | $38.24 | $0.00 | $0.00 | $0.00 | $1,568.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1,606.29 | $37.23 | $0.00 | $0.00 | $0.00 | $293.34 | $0.00 | $0.00 | $0.00 | $0.00 | $330.57 | $8.52 | $0.00 | N/A | $0.00 | $79.80 | $0.00 | N/A | $0.00 | $0.00 | $88.33 | $2,025.17 |
| 2433804 | $0.05 | $0.00 | $0.00 | $0.00 | $0.83 | $0.00 | $0.43 | $0.00 | $0.00 | $1.31 | $0.05 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $2.06 | $0.00 | $0.00 | $2.27 | $0.01 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | $25.00 |
| 2433810 | $0.00 | $0.00 | $1.14 | $0.00 | $93.85 | $0.52 | $0.00 | $0.00 | $0.00 | $95.51 | $0.00 | $0.00 | $4.25 | $0.00 | $17.56 | $0.64 | $0.00 | $0.00 | $0.00 | $22.45 | $0.00 | $0.00 | N/A | $0.00 | $4.78 | $0.44 | N/A | $0.00 | $0.00 | $5.21 | $123.17 |
| 2433811 | $2.81 | $0.00 | $0.00 | $0.00 | $158.63 | $1.16 | $0.00 | $9.62 | $0.00 | $172.22 | $2.74 | $0.00 | $0.00 | $0.00 | $29.68 | $1.42 | $0.00 | $16.72 | $0.00 | $50.55 | $0.63 | $0.00 | N/A | $0.00 | $8.07 | $0.97 | N/A | $0.08 | $0.00 | $9.75 | $232.52 |
| 2433824 | $763.87 | $0.00 | $0.16 | $189.28 | $247.12 | $1,788.32 | $2.99 | $0.00 | $0.00 | $2,991.74 | $743.67 | $0.00 | $0.59 | $134.75 | $46.23 | $2,188.11 | $14.29 | $0.00 | $0.00 | $3,127.65 | $170.28 | $0.00 | N/A | $8.26 | $12.58 | $1,495.30 | N/A | $0.00 | $0.00 | $1,686.42 | $7,805.80 |
| 2433827 | $9.93 | $464.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $474.04 | $9.67 | $164.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.39 | $2.21 | $28.85 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $31.07 | $679.49 |
| 2433828 | $0.00 | $0.00 | $0.00 | $61.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.94 | $0.00 | $0.00 | $0.00 | $44.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.10 | $0.00 | $0.00 | N/A | $2.70 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.70 | $108.74 |
| 2433829 | $0.06 | $0.00 | $0.36 | $5.10 | $0.83 | $1.94 | $5.50 | $0.00 | $0.00 | $13.79 | $0.06 | $0.00 | $1.35 | $3.63 | $0.16 | $2.37 | $26.32 | $0.00 | $0.00 | $33.89 | $0.01 | $0.00 | N/A | $0.22 | $0.04 | $1.62 | N/A | $0.00 | $0.00 | $1.90 | $49.58 |
| 2433842 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $0.00 | $0.15 | $0.00 | $3.42 | $0.08 | $3.36 | $0.00 | $0.00 | $7.65 | $0.14 | $0.00 | N/A | $0.00 | $0.93 | $0.06 | N/A | $0.00 | $0.00 | $1.13 | $25.00 |
| 2433847 | $0.15 | $0.00 | $0.00 | $0.76 | $3.32 | $0.34 | $4.62 | $0.00 | $0.00 | $9.18 | $0.15 | $0.00 | $0.00 | $0.54 | $0.62 | $0.41 | $22.10 | $0.00 | $0.00 | $23.82 | $0.03 | $0.00 | N/A | $0.03 | $0.17 | $0.28 | N/A | $0.00 | $0.00 | $0.52 | $33.51 |
| 2433849 | $7.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.06 | $6.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.87 | $1.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.57 | $25.00 |
| 2433860 | $6.49 | $0.00 | $0.00 | $391.28 | $0.00 | $17.73 | $0.00 | $0.00 | $0.00 | $415.50 | $6.32 | $0.00 | $0.00 | $278.53 | $0.00 | $21.69 | $0.00 | $0.00 | $0.00 | $306.54 | $1.45 | $0.00 | N/A | $17.06 | $0.00 | $14.82 | N/A | $0.00 | $0.00 | $33.33 | $755.36 |
| 2433862 | $0.02 | $0.00 | $0.43 | $7.18 | $0.00 | $0.14 | $0.19 | $0.00 | $0.00 | $7.96 | $0.01 | $0.00 | $1.61 | $5.11 | $0.00 | $0.18 | $0.89 | $0.00 | $0.00 | $7.80 | $0.00 | $0.00 | N/A | $0.31 | $0.00 | $0.12 | N/A | $0.00 | $0.00 | $0.44 | $25.00 |
| 2433863 | $10.47 | $0.00 | $0.02 | $3.40 | $37.37 | $1.50 | $0.00 | $0.00 | $0.00 | $52.76 | $10.19 | $0.00 | $0.08 | $2.42 | $6.99 | $1.84 | $0.00 | $0.00 | $0.00 | $21.52 | $2.33 | $0.00 | N/A | $0.15 | $1.90 | $1.26 | N/A | $0.00 | $0.00 | $5.64 | $79.92 |
| 2433864 | $0.00 | $0.00 | $0.00 | $41.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.36 | $0.00 | $0.00 | $0.00 | $29.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.44 | $0.00 | $0.00 | N/A | $1.80 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.80 | $72.60 |
| 2433872 | $2.46 | $0.00 | $0.00 | $0.00 | $85.54 | $0.00 | $13.84 | $0.00 | $0.00 | $101.84 | $2.40 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $66.21 | $0.00 | $0.00 | $84.61 | $0.55 | $0.00 | N/A | $0.00 | $4.35 | $0.00 | N/A | $0.00 | $0.00 | $4.90 | $191.35 |
| 2433873 | $37.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.58 | $36.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.59 | $8.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.38 | $82.54 |
| 2433877 | $0.72 | $0.00 | $0.19 | $0.00 | $0.00 | $0.00 | $1.79 | $0.00 | $0.00 | $2.70 | $0.70 | $0.00 | $0.71 | $0.00 | $0.00 | $0.00 | $8.58 | $0.00 | $0.00 | $9.99 | $0.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.16 | $25.00 |
| 2433878 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $1.01 | $0.00 | $0.00 | $0.00 | $1.04 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $1.23 | $0.00 | $0.00 | $0.00 | $1.26 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.84 | N/A | $0.00 | $0.00 | $0.85 | $25.00 |
| 2433879 | $0.37 | $0.00 | $0.00 | $6.80 | $0.00 | $0.80 | $0.00 | $0.00 | $0.00 | $7.97 | $0.36 | $0.00 | $0.00 | $4.84 | $0.00 | $0.97 | $0.00 | $0.00 | $0.00 | $6.18 | $0.08 | $0.00 | N/A | $0.30 | $0.00 | $0.66 | N/A | $0.00 | $0.00 | $1.04 | $25.00 |
| 2433883 | $46.30 | $248.91 | $0.00 | $63.45 | $476.72 | $20.93 | $0.00 | $0.00 | $0.00 | $856.32 | $45.07 | $88.34 | $0.00 | $45.17 | $89.18 | $25.61 | $0.00 | $0.00 | $0.00 | $293.38 | $10.32 | $15.47 | N/A | $2.77 | $24.26 | $17.50 | N/A | $0.00 | $0.00 | $70.32 | $1,220.02 |
| 2433885 | $3.10 | $0.00 | $0.00 | $0.00 | $63.95 | $0.00 | $0.00 | $0.00 | $0.00 | $67.05 | $3.02 | $0.00 | $0.00 | $0.00 | $11.96 | $0.00 | $0.00 | $0.00 | $0.00 | $14.98 | $0.69 | $0.00 | N/A | $0.00 | $3.25 | $0.00 | N/A | $0.00 | $0.00 | $3.95 | $85.97 |
| 2433891 | $0.05 | $0.00 | $0.00 | $0.00 | $4.98 | $0.00 | $18.65 | $0.00 | $0.00 | $23.69 | $0.05 | $0.00 | $0.00 | $0.00 | $0.93 | $0.00 | $89.24 | $0.00 | $0.00 | $90.23 | $0.01 | $0.00 | N/A | $0.00 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $0.27 | $114.17 |
| 2433895 | $0.03 | $0.00 | $0.00 | $760.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $760.50 | $0.03 | $0.00 | $0.00 | $541.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $541.36 | $0.01 | $0.00 | N/A | $33.17 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $33.17 | $1,335.03 |
| 2433899 | $4.85 | $0.00 | $0.00 | $124.07 | $0.00 | $7.00 | $0.00 | $0.00 | $0.00 | $135.92 | $4.72 | $0.00 | $0.00 | $88.32 | $0.00 | $8.57 | $0.00 | $0.00 | $0.00 | $101.60 | $1.08 | $0.00 | N/A | $5.41 | $0.00 | $5.85 | N/A | $0.00 | $0.00 | $12.34 | $249.86 |
| 2433920 | $14.17 | $0.00 | $0.00 | $91.35 | $0.00 | $0.36 | $0.00 | $0.89 | $0.00 | $106.77 | $13.79 | $0.00 | $0.00 | $65.03 | $0.00 | $0.44 | $0.00 | $1.55 | $0.00 | $80.82 | $3.16 | $0.00 | N/A | $3.98 | $0.00 | $0.30 | N/A | $0.01 | $0.00 | $7.45 | $195.03 |
| 2433925 | $0.21 | $0.00 | $0.00 | $0.16 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $1.06 | $0.20 | $0.00 | $0.00 | $0.11 | $0.00 | $0.85 | $0.00 | $0.00 | $0.00 | $1.16 | $0.05 | $0.00 | N/A | $0.01 | $0.00 | $0.58 | N/A | $0.00 | $0.00 | $0.63 | $25.00 |
| 2433926 | $207.18 | $0.00 | $0.00 | $53.21 | $1,451.63 | $25.49 | $0.00 | $968.36 | $161.11 | $2,866.97 | $201.70 | $0.00 | $0.00 | $37.88 | $271.59 | $31.19 | $0.00 | $1,682.93 | $19.29 | $2,244.57 | $46.18 | $0.00 | N/A | $2.32 | $73.88 | $21.31 | N/A | $8.00 | $5.26 | $156.97 | $5,268.51 |
| 2433928 | $20.65 | $0.00 | $0.00 | $0.00 | $203.63 | $0.00 | $0.00 | $0.00 | $0.00 | $224.28 | $20.11 | $0.00 | $0.00 | $0.00 | $38.10 | $0.00 | $0.00 | $0.00 | $0.00 | $58.20 | $4.60 | $0.00 | N/A | $0.00 | $10.36 | $0.00 | N/A | $0.00 | $0.00 | $14.97 | $297.45 |
| 2433931 | $1.42 | $0.00 | $0.00 | $0.19 | $24.92 | $0.00 | $0.00 | $36.25 | $0.00 | $62.77 | $1.38 | $0.00 | $0.00 | $0.13 | $4.66 | $0.00 | $0.00 | $63.00 | $0.00 | $69.18 | $0.32 | $0.00 | N/A | $0.01 | $1.27 | $0.00 | N/A | $0.30 | $0.00 | $1.89 | $133.84 |
| 2433934 | $2.64 | $0.00 | $0.00 | $1.32 | $24.09 | $0.34 | $0.00 | $0.00 | $0.00 | $28.38 | $2.57 | $0.00 | $0.00 | $0.94 | $4.51 | $0.41 | $0.00 | $0.00 | $0.00 | $8.43 | $0.59 | $0.00 | N/A | $0.06 | $1.23 | $0.28 | N/A | $0.00 | $0.00 | $2.15 | $38.96 |
| 2433936 | $4.84 | $162.77 | $0.00 | $0.00 | $144.51 | $0.00 | $0.00 | $0.00 | $0.00 | $312.12 | $4.71 | $57.77 | $0.00 | $0.00 | $27.03 | $0.00 | $0.00 | $0.00 | $0.00 | $89.51 | $1.08 | $10.12 | N/A | $0.00 | $7.35 | $0.00 | N/A | $0.00 | $0.00 | $18.55 | $420.18 |
| 2433937 | $1.04 | $0.00 | $0.00 | $3.40 | $9.97 | $1.17 | $0.00 | $0.00 | $0.00 | $15.59 | $1.01 | $0.00 | $0.00 | $2.42 | $1.87 | $1.44 | $0.00 | $0.00 | $0.00 | $6.74 | $0.23 | $0.00 | N/A | $0.15 | $0.51 | $0.98 | N/A | $0.00 | $0.00 | $1.87 | $25.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2433942 | $47.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.24 | $45.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.99 | $10.53 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.53 | $103.76 |
| 2433946 | $0.63 | $0.00 | $0.00 | $8.69 | $0.00 | $0.96 | $0.00 | $0.00 | $0.00 | $10.29 | $0.62 | $0.00 | $0.00 | $6.19 | $0.00 | $1.18 | $0.00 | $0.00 | $0.00 | $7.98 | $0.14 | $0.00 | N/A | $0.38 | $0.00 | $0.81 | N/A | $0.00 | $0.00 | $1.33 | $25.00 |
| 2433948 | $0.24 | $0.00 | $0.00 | $3.21 | $2.49 | $0.58 | $0.00 | $0.00 | $0.00 | $6.53 | $0.24 | $0.00 | $0.00 | $2.29 | $0.47 | $0.71 | $0.00 | $0.00 | $0.00 | $3.70 | $0.05 | $0.00 | N/A | $0.14 | $0.13 | $0.49 | N/A | $0.00 | $0.00 | $0.81 | $25.00 |
| 2433953 | $0.04 | $0.00 | $0.03 | $0.00 | $2.49 | $0.12 | $1.12 | $0.00 | $0.00 | $3.81 | $0.04 | $0.00 | $0.11 | $0.00 | $0.47 | $0.15 | $5.36 | $0.00 | $0.00 | $6.13 | $0.01 | $0.00 | N/A | $0.00 | $0.13 | $0.10 | N/A | $0.00 | $0.00 | $0.24 | $25.00 |
| 2433954 | $0.16 | $4.21 | $0.00 | $6.05 | $0.00 | $0.44 | $0.00 | $0.00 | $0.00 | $10.85 | $0.16 | $1.49 | $0.00 | $4.30 | $0.00 | $0.53 | $0.00 | $0.00 | $0.00 | $6.48 | $0.04 | $0.26 | N/A | $0.26 | $0.00 | $0.36 | N/A | $0.00 | $0.00 | $0.92 | $25.00 |
| 2433961 | $4.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $5.28 | $4.17 | $0.00 | $0.00 | $0.00 | $0.00 | $1.22 | $0.00 | $0.00 | $0.00 | $5.39 | $0.95 | $0.00 | N/A | $0.00 | $0.00 | $0.83 | N/A | $0.00 | $0.00 | $1.79 | $25.00 |
| 2433962 | $162.40 | $0.00 | $0.00 | $5.34 | $1,803.67 | $3.09 | $0.00 | $0.07 | $0.00 | $1,974.58 | $158.11 | $0.00 | $0.00 | $3.80 | $337.45 | $3.79 | $0.00 | $0.13 | $0.00 | $503.27 | $36.20 | $0.00 | N/A | $0.23 | $91.80 | $2.59 | N/A | $0.00 | $0.00 | $130.82 | $2,608.67 |
| 2433963 | $619.54 | $0.00 | $0.01 | $25.90 | $6,255.21 | $24.01 | $4.76 | $1,289.75 | $454.85 | $8,674.02 | $603.15 | $0.00 | $0.03 | $18.44 | $1,170.30 | $29.37 | $22.76 | $2,241.49 | $54.45 | $4,139.99 | $138.11 | $0.00 | N/A | $1.13 | $318.37 | $20.07 | N/A | $10.66 | $14.86 | $503.20 | $13,317.21 |
| 2433964 | $35.00 | $0.00 | $0.00 | $2,665.17 | $0.00 | $59.92 | $0.00 | $0.00 | $0.00 | $2,760.09 | $34.07 | $0.00 | $0.00 | $1,897.38 | $0.00 | $73.32 | $0.00 | $0.00 | $0.00 | $2,004.76 | $7.80 | $0.00 | N/A | $116.25 | $0.00 | $50.10 | N/A | $0.00 | $0.00 | $174.15 | $4,939.00 |
| 2433965 | $220.13 | $3.38 | $0.65 | $3,116.09 | $985.70 | $315.51 | $6.89 | $28.31 | $75.71 | $4,752.37 | $214.31 | $1.20 | $2.41 | $2,218.39 | $184.42 | $386.05 | $32.98 | $49.20 | $9.06 | $3,098.02 | $49.07 | $0.21 | N/A | $135.91 | $50.17 | $263.82 | N/A | $0.23 | $2.47 | $501.89 | $8,352.27 |
| 2433966 | $31,562.21 | $0.00 | $8.60 | $3,866.16 | $5,441.39 | $16,056.17 | $1,012.27 | $39.62 | $116.81 | $58,103.22 | $30,727.50 | $0.00 | $32.04 | $2,752.37 | $1,018.04 | $19,645.60 | $4,844.50 | $68.86 | $13.98 | $59,102.88 | $7,035.78 | $0.00 | N/A | $168.63 | $276.95 | $13,425.34 | N/A | $0.33 | $3.82 | $20,910.84 | $138,116.94 |
| 2433967 | $1,044.14 | $0.00 | $17.63 | $190.38 | $15,330.18 | $177.89 | $968.39 | $139.79 | $32.61 | $17,901.01 | $1,016.53 | $0.00 | $65.70 | $135.53 | $2,868.14 | $217.66 | $4,634.50 | $242.95 | $3.90 | $9,184.92 | $232.76 | $0.00 | N/A | $8.30 | $780.26 | $148.74 | N/A | $1.16 | $1.07 | $1,172.29 | $28,258.21 |
| 2433968 | $7.39 | $0.00 | $0.00 | $2.67 | $0.00 | $0.12 | $0.00 | $0.00 | $0.00 | $10.18 | $7.19 | $0.00 | $0.00 | $1.90 | $0.00 | $0.14 | $0.00 | $0.00 | $0.00 | $9.24 | $1.65 | $0.00 | N/A | $0.12 | $0.00 | $0.10 | N/A | $0.00 | $0.00 | $1.86 | $25.00 |
| 2433969 | $0.00 | $0.00 | $3.64 | $65.53 | $0.00 | $93.84 | $70.90 | $3.61 | $0.00 | $237.52 | $0.00 | $0.00 | $13.58 | $46.65 | $0.00 | $114.81 | $339.26 | $6.27 | $0.00 | $520.56 | $0.00 | $0.00 | N/A | $2.86 | $0.00 | $78.46 | N/A | $0.03 | $0.00 | $81.34 | $839.42 |
| 2433971 | $0.15 | $15.91 | $0.00 | $0.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.63 | $0.15 | $5.64 | $0.00 | $0.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.19 | $0.03 | $0.99 | N/A | $0.02 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.05 | $25.00 |
| 2433973 | $0.00 | $0.00 | $0.00 | $55.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.90 | $0.00 | $0.00 | $0.00 | $39.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.79 | $0.00 | $0.00 | N/A | $2.44 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.44 | $98.12 |
| 2433978 | $3.70 | $0.00 | $0.00 | $0.00 | $79.73 | $0.00 | $0.00 | $0.12 | $0.00 | $83.55 | $3.60 | $0.00 | $0.00 | $0.00 | $14.92 | $0.00 | $0.00 | $0.20 | $0.00 | $18.72 | $0.82 | $0.00 | N/A | $0.00 | $4.06 | $0.00 | N/A | $0.00 | $0.00 | $4.88 | $107.14 |
| 2433980 | $19.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.61 | $19.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.09 | $4.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.37 | $43.08 |
| 2433981 | $101.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.13 | $98.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.45 | $22.54 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $22.54 | $222.12 |
| 2433998 | $3,523.25 | $0.00 | $0.87 | $2,800.15 | $39,780.18 | $1,223.56 | $17.19 | $10,975.92 | $1,222.46 | $59,543.58 | $3,430.07 | $0.00 | $3.25 | $1,993.47 | $7,442.52 | $1,497.09 | $82.29 | $19,075.33 | $146.35 | $33,670.36 | $785.39 | $0.00 | N/A | $122.13 | $2,024.69 | $1,023.07 | N/A | $90.72 | $39.95 | $4,085.96 | $97,299.90 |
| 2434025 | $0.45 | $0.00 | $0.00 | $3,352.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,352.97 | $0.44 | $0.00 | $0.00 | $2,386.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,386.91 | $0.10 | $0.00 | N/A | $146.21 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $146.31 | $5,886.19 |
| 2434044 | $0.04 | $0.00 | $0.00 | $25.30 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $25.44 | $0.04 | $0.00 | $0.00 | $18.01 | $0.00 | $0.12 | $0.00 | $0.00 | $0.00 | $18.17 | $0.01 | $0.00 | N/A | $1.10 | $0.00 | $0.08 | N/A | $0.00 | $0.00 | $1.19 | $44.80 |
| 2434046 | $0.07 | $0.00 | $0.10 | $0.38 | $8.31 | $1.02 | $1.26 | $0.00 | $0.00 | $11.14 | $0.06 | $0.00 | $0.38 | $0.27 | $1.55 | $1.25 | $6.03 | $0.00 | $0.00 | $9.53 | $0.01 | $0.00 | N/A | $0.02 | $0.42 | $0.85 | N/A | $0.00 | $0.00 | $1.31 | $25.00 |
| 2434047 | $0.18 | $0.00 | $0.00 | $0.00 | $20,763.28 | $0.00 | $0.00 | $0.00 | $0.00 | $20,763.46 | $0.18 | $0.00 | $0.00 | $0.00 | $3,884.24 | $0.00 | $0.00 | $0.00 | $0.00 | $3,884.42 | $0.04 | $0.00 | N/A | $0.00 | $1,056.68 | $0.00 | N/A | $0.00 | $0.00 | $1,056.72 | $25,704.60 |
| 2434049 | $0.03 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $0.46 | $0.00 | $0.00 | $0.59 | $0.03 | $0.00 | $0.38 | $0.00 | $0.00 | $0.00 | $2.21 | $0.00 | $0.00 | $2.61 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 2434069 | $17,984.19 | $0.00 | $22.51 | $73,814.23 | $11,908.51 | $47,084.02 | $841.59 | $383.64 | $111.07 | $152,149.75 | $17,508.57 | $0.00 | $83.89 | $52,549.40 | $2,227.98 | $57,609.86 | $4,027.65 | $666.73 | $13.30 | ########## | $4,008.99 | $0.00 | N/A | $3,219.53 | $606.11 | $39,369.23 | N/A | $3.17 | $3.63 | $47,210.66 | $334,047.78 |
| 2434070 | $3,693.09 | $0.00 | $6.89 | $980.31 | $55.22 | $3,709.64 | $0.00 | $0.00 | $0.00 | $8,445.14 | $3,595.42 | $0.00 | $25.66 | $697.90 | $10.33 | $4,538.94 | $0.00 | $0.00 | $0.00 | $8,868.25 | $823.25 | $0.00 | N/A | $42.76 | $2.81 | $3,101.81 | N/A | $0.00 | $0.00 | $3,970.63 | $21,284.02 |
| 2434075 | $77.44 | $16.96 | $0.20 | $14,462.66 | $2,166.06 | $217.32 | $0.10 | $0.00 | $0.00 | $16,940.74 | $75.39 | $6.02 | $0.75 | $10,296.18 | $405.25 | $265.91 | $0.47 | $0.00 | $0.00 | $11,049.96 | $17.26 | $1.05 | N/A | $630.81 | $110.25 | $181.71 | N/A | $0.00 | $0.00 | $941.09 | $28,931.79 |
| 2434076 | $224.11 | $0.00 | $0.00 | $0.00 | $0.00 | $237.78 | $0.00 | $0.00 | $0.00 | $461.89 | $218.18 | $0.00 | $0.00 | $0.00 | $0.00 | $290.94 | $0.00 | $0.00 | $0.00 | $509.12 | $49.96 | $0.00 | N/A | $0.00 | $0.00 | $198.82 | N/A | $0.00 | $0.00 | $248.78 | $1,219.79 |
| 2434077 | $739.08 | $0.00 | $6.17 | $15.22 | $2,114.29 | $34.04 | $266.55 | $0.00 | $0.00 | $3,175.36 | $719.53 | $0.00 | $23.00 | $10.84 | $395.57 | $41.65 | $1,275.65 | $0.00 | $0.00 | $2,466.25 | $164.75 | $0.00 | N/A | $0.66 | $107.61 | $28.47 | N/A | $0.00 | $0.00 | $301.49 | $5,943.10 |
| 2434078 | $657.64 | $0.00 | $1.32 | $345.92 | $4,441.19 | $185.13 | $38.23 | $181.68 | $40.52 | $5,891.63 | $640.25 | $0.00 | $4.91 | $246.26 | $830.91 | $226.52 | $182.97 | $315.74 | $4.85 | $2,452.41 | $146.60 | $0.00 | N/A | $15.09 | $226.04 | $154.80 | N/A | $1.50 | $1.32 | $545.35 | $8,889.38 |
| 2434079 | $270.07 | $0.00 | $0.00 | $8.32 | $5,339.92 | $4.90 | $0.00 | $1,044.75 | $0.00 | $6,667.95 | $262.93 | $0.00 | $0.00 | $5.92 | $999.05 | $6.00 | $0.00 | $1,815.69 | $0.00 | $3,089.58 | $60.20 | $0.00 | N/A | $0.36 | $271.79 | $4.10 | N/A | $8.64 | $0.00 | $345.08 | $10,102.61 |
| 2434080 | $12,919.25 | $0.00 | $59.40 | $17,659.74 | $18,139.57 | $2,894.45 | $789.53 | $2,830.87 | $3,772.92 | $59,065.74 | $12,577.58 | $0.00 | $221.39 | $12,572.22 | $3,393.75 | $3,541.52 | $3,778.52 | $4,919.84 | $451.67 | $41,456.50 | $2,879.93 | $0.00 | N/A | $770.26 | $923.25 | $2,420.19 | N/A | $23.40 | $123.29 | $7,140.32 | $107,662.55 |
| 2434082 | $1,550.86 | $0.00 | $86.97 | $98.25 | $14,171.90 | $646.90 | $4,791.21 | $147.62 | $0.00 | $21,493.72 | $1,509.85 | $0.00 | $324.13 | $69.95 | $2,651.44 | $791.52 | $22,929.68 | $256.56 | $0.00 | $28,533.12 | $345.71 | $0.00 | N/A | $4.29 | $721.31 | $540.91 | N/A | $1.22 | $0.00 | $1,613.43 | $51,640.28 |
| 2434083 | $415.45 | $0.00 | $0.00 | $35.78 | $3,042.01 | $147.69 | $0.00 | $259.74 | $0.74 | $3,901.41 | $404.47 | $0.00 | $0.00 | $25.48 | $569.13 | $180.71 | $0.00 | $451.40 | $0.09 | $1,631.27 | $92.61 | $0.00 | N/A | $1.56 | $154.83 | $123.49 | N/A | $2.15 | $0.02 | $374.66 | $5,907.34 |
| 2434084 | $1.24 | $0.00 | $0.00 | $40.34 | $8.28 | $0.01 | $0.00 | $0.00 | $0.00 | $49.87 | $1.21 | $0.00 | $0.00 | $28.72 | $1.55 | $0.01 | $0.00 | $0.00 | $0.00 | $31.49 | $0.28 | $0.00 | N/A | $1.76 | $0.42 | $0.01 | N/A | $0.00 | $0.00 | $2.47 | $83.82 |
| 2434085 | $1,183.88 | $0.00 | $0.53 | $1,020.65 | $5,344.75 | $494.42 | $32.43 | $5,064.38 | $10,466.59 | $23,607.63 | $1,152.57 | $0.00 | $1.97 | $726.61 | $999.96 | $604.94 | $155.19 | $8,801.52 | $1,253.00 | $13,695.76 | $263.91 | $0.00 | N/A | $44.52 | $272.03 | $413.40 | N/A | $41.86 | $342.03 | $1,377.75 | $38,681.13 |
| 2434086 | $20,649.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.00 | $0.00 | $0.00 | $20,649.73 | $20,103.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | $0.00 | $20,103.64 | $4,603.17 | $0.00 | N/A | $0.00 | $0.00 | $0.08 | N/A | $0.00 | $0.00 | $4,603.25 | $45,356.61 |
| 2434087 | $2,169.27 | $0.00 | $5.71 | $7,112.83 | $52,260.24 | $2,603.56 | $350.43 | $439.61 | $404.43 | $65,346.08 | $2,111.90 | $0.00 | $21.29 | $5,063.73 | $9,777.43 | $3,185.59 | $1,677.08 | $764.02 | $48.42 | $22,649.45 | $483.57 | $0.00 | N/A | $310.24 | $2,659.89 | $2,176.96 | N/A | $3.63 | $13.22 | $5,647.51 | $93,643.03 |
| 2434091 | $14.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.10 | $13.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.73 | $3.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.14 | $30.96 |
| 2434098 | $17.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.35 | $16.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.89 | $3.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.87 | $38.11 |
| 2434100 | $233.25 | $0.00 | $0.44 | $121.05 | $586.36 | $1,597.44 | $9.71 | $4.93 | $230.28 | $2,783.45 | $227.07 | $0.00 | $1.65 | $86.17 | $109.69 | $1,954.36 | $46.45 | $8.57 | $27.57 | $2,461.52 | $51.99 | $0.00 | N/A | $5.28 | $29.84 | $1,335.56 | N/A | $0.04 | $7.53 | $1,430.24 | $6,675.21 |
| 2434101 | $0.02 | $0.00 | $0.00 | $2.83 | $0.00 | $0.55 | $0.00 | $0.00 | $0.00 | $3.41 | $0.02 | $0.00 | $0.00 | $2.02 | $0.00 | $0.68 | $0.00 | $0.00 | $0.00 | $2.71 | $0.00 | $0.00 | N/A | $0.12 | $0.00 | $0.46 | N/A | $0.00 | $0.00 | $0.59 | $25.00 |
| 2434102 | $0.06 | $0.00 | $0.00 | $19.64 | $0.00 | $0.09 | $0.81 | $0.00 | $25.59 | $46.19 | $0.06 | $0.00 | $0.00 | $13.98 | $0.00 | $0.11 | $3.86 | $0.00 | $3.06 | $21.07 | $0.01 | $0.00 | N/A | $0.86 | $0.00 | $0.07 | N/A | $0.00 | $0.84 | $1.78 | $69.03 |
| 2434103 | $0.01 | $0.00 | $0.00 | $94.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.43 | $0.01 | $0.00 | $0.00 | $67.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.22 | $0.00 | $0.00 | N/A | $4.12 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.12 | $165.77 |
| 2434104 | $0.47 | $0.00 | $0.00 | $2.83 | $5.82 | $0.50 | $0.00 | $0.00 | $0.00 | $9.62 | $0.45 | $0.00 | $0.00 | $2.02 | $1.09 | $0.61 | $0.00 | $0.00 | $0.00 | $4.17 | $0.10 | $0.00 | N/A | $0.12 | $0.30 | $0.41 | N/A | $0.00 | $0.00 | $0.94 | $25.00 |
| 2434108 | $3.04 | $0.00 | $0.00 | $0.00 | $40.70 | $0.00 | $0.00 | $0.00 | $0.00 | $43.73 | $2.96 | $0.00 | $0.00 | $0.00 | $7.61 | $0.00 | $0.00 | $0.00 | $0.00 | $10.57 | $0.68 | $0.00 | N/A | $0.00 | $2.07 | $0.00 | N/A | $0.00 | $0.00 | $2.75 | $57.05 |
| 2434113 | $2.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $0.00 | $0.00 | $0.00 | $3.07 | $2.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.77 | $0.00 | $0.00 | $0.00 | $3.15 | $0.54 | $0.00 | N/A | $0.00 | $0.00 | $0.53 | N/A | $0.00 | $0.00 | $1.07 | $25.00 |
| 2434114 | $0.00 | $0.00 | $0.00 | $1.13 | $0.00 | $6.50 | $0.00 | $0.00 | $0.00 | $7.63 | $0.00 | $0.00 | $0.00 | $0.81 | $0.00 | $7.95 | $0.00 | $0.00 | $0.00 | $8.76 | $0.00 | $0.00 | N/A | $0.05 | $0.00 | $5.43 | N/A | $0.00 | $0.00 | $5.48 | $25.00 |
| 2434120 | $67.76 | $0.00 | $0.22 | $1,718.45 | $0.00 | $7.76 | $0.00 | $19.94 | $22.88 | $1,837.01 | $65.96 | $0.00 | $0.81 | $1,223.39 | $0.00 | $9.50 | $0.00 | $34.66 | $2.74 | $1,337.06 | $15.10 | $0.00 | N/A | $74.95 | $0.00 | $6.49 | N/A | $0.16 | $0.75 | $97.46 | $3,271.52 |
| 2434122 | $15.28 | $0.00 | $0.00 | $49.28 | $147.72 | $23.69 | $0.00 | $0.00 | $0.00 | $235.98 | $14.88 | $0.00 | $0.00 | $35.08 | $27.64 | $28.99 | $0.00 | $0.00 | $0.00 | $106.59 | $3.41 | $0.00 | N/A | $2.15 | $7.52 | $19.81 | N/A | $0.00 | $0.00 | $32.89 | $375.45 |
| 2434130 | $0.91 | $0.00 | $0.00 | $0.00 | $0.00 | $2.34 | $0.00 | $0.00 | $0.00 | $3.25 | $0.88 | $0.00 | $0.00 | $0.00 | $0.00 | $2.87 | $0.00 | $0.00 | $0.00 | $3.75 | $0.20 | $0.00 | N/A | $0.00 | $0.00 | $1.96 | N/A | $0.00 | $0.00 | $2.16 | $25.00 |
| 2434146 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1.72 | $0.00 | $0.00 | $0.00 | $1.86 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $0.00 | $0.00 | $2.24 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $1.44 | N/A | $0.00 | $0.00 | $1.47 | $25.00 |
| 2434181 | $0.04 | $0.00 | $0.00 | $116.52 | $0.00 | $0.05 | $0.00 | $0.08 | $0.15 | $116.84 | $0.04 | $0.00 | $0.00 | $82.94 | $0.00 | $0.07 | $0.00 | $0.15 | $0.02 | $83.21 | $0.01 | $0.00 | N/A | $5.08 | $0.00 | $0.04 | N/A | $0.00 | $0.00 | $5.14 | $205.18 |
| 2434186 | $0.96 | $0.00 | $0.00 | $14.73 | $0.00 | $0.95 | $0.00 | $0.00 | $0.00 | $16.64 | $0.93 | $0.00 | $0.00 | $10.49 | $0.00 | $1.16 | $0.00 | $0.00 | $0.00 | $12.58 | $0.21 | $0.00 | N/A | $0.64 | $0.00 | $0.79 | N/A | $0.00 | $0.00 | $1.65 | $30.86 |
| 2434197 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.57 | $38.34 | $174.96 | $3.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.58 | $10.47 | $14.49 | $189.45 |
| 2434200 | $69.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.21 | $67.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.38 | $15.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.43 | $152.00 |
| 2434201 | $16.53 | $0.00 | $0.00 | $0.00 | $151.86 | $0.00 | $0.00 | $0.00 | $0.00 | $168.39 | $16.10 | $0.00 | $0.00 | $0.00 | $28.41 | $0.00 | $0.00 | $0.00 | $0.00 | $44.51 | $3.69 | $0.00 | N/A | $0.00 | $7.73 | $0.00 | N/A | $0.00 | $0.00 | $11.41 | $224.31 |
| 2434203 | $27.85 | $0.00 | $0.00 | $6.61 | $10.80 | $0.11 | $0.00 | $0.00 | $0.00 | $45.36 | $27.11 | $0.00 | $0.00 | $4.70 | $2.02 | $0.13 | $0.00 | $0.00 | $0.00 | $33.97 | $6.21 | $0.00 | N/A | $0.29 | $0.55 | $0.09 | N/A | $0.00 | $0.00 | $7.14 | $86.46 |
| 2434207 | $0.02 | $0.00 | $0.03 | $0.57 | $2.49 | $4.92 | $0.00 | $0.00 | $0.00 | $8.02 | $0.01 | $0.00 | $0.11 | $0.40 | $0.47 | $6.01 | $0.01 | $0.00 | $0.00 | $7.01 | $0.00 | $0.00 | N/A | $0.02 | $0.13 | $4.11 | N/A | $0.00 | $0.00 | $4.26 | $25.00 |
| 2434210 | $4.23 | $0.00 | $4.39 | $136.16 | $442.67 | $0.58 | $0.79 | $40.10 | $31.49 | $660.40 | $4.12 | $0.00 | $16.36 | $96.92 | $82.81 | $0.71 | $3.76 | $69.69 | $3.77 | $278.14 | $0.94 | $0.00 | N/A | $5.94 | $22.53 | $0.48 | N/A | $0.33 | $1.03 | $31.25 | $969.79 |
| 2434211 | $12.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.54 | $12.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.21 | $2.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.80 | $27.54 |
| 2434214 | $144.88 | $0.00 | $0.00 | $41.73 | $1,692.62 | $7.90 | $0.00 | $1,096.66 | $0.00 | $2,983.79 | $141.04 | $0.00 | $0.00 | $29.71 | $316.64 | $9.66 | $0.00 | $1,905.91 | $0.00 | $2,402.96 | $32.29 | $0.00 | N/A | $1.82 | $86.14 | $6.60 | N/A | $9.06 | $0.00 | $135.92 | $5,522.67 |
| 2434217 | $0.94 | $0.00 | $0.15 | $3.02 | $12.46 | $1.51 | $0.01 | $31.96 | $58.53 | $108.58 | $0.91 | $0.00 | $0.56 | $2.15 | $2.33 | $1.85 | $0.03 | $55.54 | $7.01 | $70.38 | $0.21 | $0.00 | N/A | $0.13 | $0.63 | $1.26 | N/A | $0.26 | $1.91 | $4.41 | $183.37 |
| 2434225 | $471.56 | $0.00 | $218.14 | $183.37 | $0.00 | $1,051.55 | $6,034.39 | $19.08 | $3,994.56 | $11,972.64 | $459.06 | $0.00 | $812.89 | $130.53 | $0.00 | $1,286.51 | $28,876.39 | $33.15 | $478.20 | $32,076.72 | $105.11 | $0.00 | N/A | $8.00 | $0.00 | $879.17 | N/A | $0.16 | $130.53 | $1,122.97 | $45,172.32 |
| 2434227 | $371.48 | $0.00 | $0.00 | $0.00 | $2,117.85 | $0.00 | $0.00 | $4,116.44 | $233.64 | $6,839.42 | $361.63 | $0.00 | $0.00 | $0.00 | $396.19 | $0.00 | $0.00 | $7,154.06 | $27.97 | $7,939.86 | $82.80 | $0.00 | N/A | $0.00 | $107.78 | $0.00 | N/A | $34.02 | $7.63 | $232.24 | $15,011.51 |
| 2434228 | $407.68 | $0.00 | $0.00 | $0.00 | $2,365.35 | $0.00 | $0.00 | $0.00 | $0.00 | $2,773.03 | $396.87 | $0.00 | $0.00 | $0.00 | $442.49 | $0.00 | $0.00 | $0.00 | $0.00 | $839.36 | $90.87 | $0.00 | N/A | $0.00 | $120.38 | $0.00 | N/A | $0.00 | $0.00 | $211.25 | $3,823.64 |
| 2434230 | $0.01 | $0.00 | $0.49 | $0.00 | $0.00 | $0.57 | $0.00 | $0.00 | $0.00 | $1.07 | $0.01 | $0.00 | $1.84 | $0.00 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $2.54 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.47 | N/A | $0.00 | $0.00 | $0.48 | $25.00 |
| 2434232 | $0.16 | $0.00 | $0.00 | $15.49 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $15.74 | $0.15 | $0.00 | $0.00 | $11.02 | $0.00 | $0.12 | $0.00 | $0.00 | $0.00 | $11.30 | $0.04 | $0.00 | N/A | $0.68 | $0.00 | $0.08 | N/A | $0.00 | $0.00 | $0.79 | $27.82 |
| 2434233 | $0.01 | $0.00 | $0.00 | $0.38 | $0.83 | $0.92 | $0.00 | $0.00 | $0.00 | $2.14 | $0.01 | $0.00 | $0.00 | $0.27 | $0.16 | $1.13 | $0.00 | $0.00 | $0.00 | $1.56 | $0.00 | $0.00 | N/A | $0.02 | $0.04 | $0.77 | N/A | $0.00 | $0.00 | $0.83 | $25.00 |
| 2434234 | $2.31 | $0.00 | $0.00 | $21.34 | $156.14 | $4.96 | $0.00 | $0.00 | $0.00 | $184.75 | $2.25 | $0.00 | $0.00 | $15.19 | $29.21 | $6.06 | $0.00 | $0.00 | $0.00 | $52.71 | $0.52 | $0.00 | N/A | $0.93 | $7.95 | $4.14 | N/A | $0.00 | $0.00 | $13.54 | $250.99 |
| 2434238 | $3,338.21 | $0.00 | $4.04 | $5,812.50 | $11,380.46 | $6,260.77 | $50.80 | $405.58 | $3.86 | $27,256.21 | $3,249.93 | $0.00 | $15.07 | $4,138.00 | $2,129.18 | $7,660.39 | $243.10 | $704.88 | $0.46 | $18,141.00 | $744.15 | $0.00 | N/A | $253.52 | $579.23 | $5,234.93 | N/A | $3.35 | $0.13 | $6,815.31 | $52,212.52 |
| 2434239 | $4.63 | $0.00 | $0.00 | $0.00 | $0.00 | $14.70 | $0.00 | $0.00 | $0.00 | $19.33 | $4.51 | $0.00 | $0.00 | $0.00 | $0.00 | $17.99 | $0.00 | $0.00 | $0.00 | $22.50 | $1.03 | $0.00 | N/A | $0.00 | $0.00 | $12.29 | N/A | $0.00 | $0.00 | $13.32 | $55.15 |
| 2434240 | $4,188.96 | $0.00 | $79.94 | $12,778.11 | $5,274.34 | $4,242.74 | $991.81 | $0.00 | $0.00 | $27,555.91 | $4,078.18 | $0.00 | $297.94 | $9,096.92 | $986.78 | $5,191.22 | $4,746.56 | $0.00 | $0.00 | $24,397.61 | $933.79 | $0.00 | N/A | $557.34 | $268.45 | $3,547.56 | N/A | $0.00 | $0.00 | $5,307.14 | $57,260.65 |
| 2434241 | $1,016.19 | $0.00 | $143.42 | $13,084.17 | $421.06 | $2,033.02 | $1,559.23 | $272.81 | $217.63 | $18,747.53 | $989.32 | $0.00 | $534.52 | $9,314.80 | $78.78 | $2,487.51 | $7,462.12 | $474.12 | $26.05 | $21,367.22 | $226.53 | $0.00 | N/A | $570.69 | $21.43 | $1,699.91 | N/A | $2.25 | $7.11 | $2,527.92 | $42,642.66 |
| 2434247 | $380.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $380.94 | $370.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.87 | $84.92 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $84.92 | $836.72 |
| 2434248 | $10.28 | $0.00 | $0.00 | $0.00 | $4.15 | $8.24 | $0.00 | $0.00 | $0.00 | $22.68 | $10.01 | $0.00 | $0.00 | $0.00 | $0.78 | $10.09 | $0.00 | $0.00 | $0.00 | $20.87 | $2.29 | $0.00 | N/A | $0.00 | $0.21 | $6.89 | N/A | $0.00 | $0.00 | $9.39 | $52.94 |
| 2434249 | $15.97 | $2.10 | $0.17 | $28.25 | $164.97 | $4.67 | $0.32 | $0.53 | $0.00 | $216.97 | $15.55 | $0.74 | $0.63 | $20.11 | $30.87 | $5.72 | $1.51 | $0.92 | $0.00 | $76.03 | $3.56 | $0.13 | N/A | $1.23 | $8.40 | $3.91 | N/A | $0.00 | $0.00 | $17.23 | $310.23 |
| 2434251 | $124.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.89 | $121.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.58 | $27.84 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.84 | $274.31 |
| 2434272 | $26.69 | $0.00 | $0.00 | $54.30 | $556.36 | $0.00 | $0.00 | $109.83 | $0.00 | $747.19 | $25.99 | $0.00 | $0.00 | $38.66 | $104.09 | $0.00 | $0.00 | $190.88 | $0.00 | $359.62 | $5.95 | $0.00 | N/A | $2.37 | $28.32 | $0.00 | N/A | $0.91 | $0.00 | $37.54 | $1,144.34 |
| 2434273 | $203.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203.60 | $198.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198.22 | $45.39 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $45.39 | $447.20 |
| 2434275 | $62.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.06 | $60.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.42 | $13.83 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.83 | $136.30 |
| 2434276 | $7.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.91 | $0.00 | $12.27 | $7.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | $0.00 | $15.70 | $1.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.04 | $0.00 | $1.68 | $29.65 |
| 2434277 | $1,121.01 | $0.00 | $0.96 | $290.67 | $0.00 | $3.18 | $0.00 | $3.68 | $13.36 | $1,432.86 | $1,091.36 | $0.00 | $3.59 | $206.93 | $0.00 | $3.89 | $0.00 | $6.40 | $1.60 | $1,313.77 | $249.89 | $0.00 | N/A | $12.68 | $0.00 | $2.66 | N/A | $0.03 | $0.44 | $265.69 | $3,012.32 |
| 2434278 | $468.03 | $0.00 | $0.00 | $5,356.40 | $3,374.03 | $79.06 | $0.00 | $226.38 | $0.00 | $9,503.91 | $455.65 | $0.00 | $0.00 | $3,813.30 | $631.25 | $96.74 | $0.00 | $393.42 | $0.00 | $5,390.37 | $104.33 | $0.00 | N/A | $233.63 | $171.73 | $66.11 | N/A | $1.87 | $0.00 | $577.67 | $15,471.94 |
| 2434280 | $7,365.06 | $0.00 | $74.78 | $35,577.20 | $52,979.50 | $13,017.62 | $3,310.18 | $3,191.01 | $967.75 | $116,483.09 | $7,170.28 | $0.00 | $278.68 | $25,327.91 | $9,912.00 | $15,927.76 | $15,841.80 | $5,545.73 | $115.85 | $80,120.03 | $1,641.80 | $0.00 | N/A | $1,551.76 | $2,696.50 | $10,884.66 | N/A | $26.37 | $31.62 | $16,832.72 | $213,435.83 |
| 2434281 | $106.61 | $0.00 | $0.33 | $263.05 | $3,298.79 | $91.76 | $3.24 | $10.45 | $244.40 | $4,018.62 | $103.79 | $0.00 | $1.22 | $187.27 | $617.18 | $112.28 | $15.49 | $18.16 | $29.26 | $1,084.63 | $23.76 | $0.00 | N/A | $11.47 | $167.90 | $76.73 | N/A | $0.09 | $7.99 | $287.94 | $5,391.18 |
| 2434288 | $15.51 | $798.46 | $0.00 | $0.00 | $226.74 | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.71 | $15.10 | $283.39 | $0.00 | $0.00 | $42.42 | $0.00 | $0.00 | $0.00 | $0.00 | $340.91 | $3.46 | $49.64 | N/A | $0.00 | $11.54 | $0.00 | N/A | $0.00 | $0.00 | $64.63 | $1,446.25 |
| 2434292 | $137.18 | $0.00 | $0.71 | $3,209.00 | $6,614.35 | $385.78 | $44.41 | $0.00 | $0.00 | $10,391.44 | $133.55 | $0.00 | $2.63 | $2,284.31 | $1,237.36 | $471.98 | $212.53 | $0.00 | $0.00 | $4,342.35 | $30.58 | $0.00 | N/A | $139.95 | $336.62 | $322.54 | N/A | $0.00 | $0.00 | $829.69 | $15,563.47 |
| 2434294 | $34.77 | $0.00 | $0.00 | $3,304.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,339.51 | $33.85 | $0.00 | $0.00 | $2,352.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,386.31 | $7.75 | $0.00 | N/A | $144.13 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $151.88 | $5,877.69 |
| 2434295 | $2.27 | $0.00 | $0.00 | $0.00 | $34.05 | $0.00 | $0.00 | $0.00 | $0.00 | $36.33 | $2.21 | $0.00 | $0.00 | $0.00 | $6.37 | $0.00 | $0.00 | $0.00 | $0.00 | $8.58 | $0.51 | $0.00 | N/A | $0.00 | $1.73 | $0.00 | N/A | $0.00 | $0.00 | $2.24 | $47.14 |
| 2434296 | $3.30 | $0.00 | $0.00 | $131.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.12 | $3.22 | $0.00 | $0.00 | $93.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.05 | $0.74 | $0.00 | N/A | $5.75 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.49 | $238.64 |
| 2434298 | $149.05 | $0.00 | $0.00 | $518.56 | $0.00 | $290.72 | $0.00 | $0.00 | $0.00 | $958.33 | $169.68 | $0.00 | $0.00 | $444.14 | $0.00 | $427.94 | $0.00 | $0.00 | $0.00 | $1,041.76 | $38.85 | $0.00 | N/A | $27.21 | $0.00 | $292.45 | N/A | $0.00 | $0.00 | $358.51 | $2,358.60 |
| 2434300 | $4.08 | $0.00 | $0.00 | $3.40 | $131.22 | $0.00 | $0.00 | $0.00 | $0.00 | $138.70 | $3.97 | $0.00 | $0.00 | $2.42 | $24.55 | $0.00 | $0.00 | $0.00 | $0.00 | $30.94 | $0.91 | $0.00 | N/A | $0.15 | $6.68 | $0.00 | N/A | $0.00 | $0.00 | $7.74 | $177.37 |
| 2434313 | $400.40 | $0.00 | $0.18 | $918.00 | $7,580.53 | $200.85 | $0.49 | $1,094.73 | $1.14 | $10,196.32 | $389.81 | $0.00 | $0.66 | $653.54 | $1,418.25 | $245.75 | $2.34 | $1,902.56 | $0.14 | $4,613.05 | $89.26 | $0.00 | N/A | $40.04 | $385.83 | $167.94 | N/A | $9.05 | $0.04 | $692.15 | $15,501.52 |
| 2434314 | $39,161.47 | $0.00 | $177.53 | $26,854.52 | $3,657.73 | $12,571.10 | $1,196.53 | $1,119.47 | $33,490.88 | $118,229.23 | $38,125.78 | $0.00 | $661.64 | $19,118.12 | $684.33 | $15,381.42 | $5,726.33 | $1,945.55 | $4,009.33 | $85,652.51 | $8,729.79 | $0.00 | N/A | $1,171.31 | $186.17 | $10,511.30 | N/A | $9.25 | $1,094.41 | $21,702.23 | $225,583.96 |
| 2434316 | $9.45 | $0.00 | $0.00 | $3.92 | $28.30 | $19.48 | $0.00 | $0.00 | $0.00 | $61.16 | $9.20 | $0.00 | $0.00 | $2.79 | $5.29 | $23.84 | $0.00 | $0.00 | $0.00 | $41.13 | $2.11 | $0.00 | N/A | $0.17 | $1.44 | $16.29 | N/A | $0.00 | $0.00 | $20.01 | $122.29 |
| 2434318 | $72.54 | $0.00 | $9.16 | $10,051.10 | $0.00 | $49.15 | $9.74 | $124.95 | $144.95 | $10,461.59 | $70.62 | $0.00 | $34.13 | $7,155.52 | $0.00 | $60.13 | $46.62 | $217.15 | $17.35 | $7,601.53 | $16.17 | $0.00 | N/A | $438.40 | $0.00 | $41.09 | N/A | $1.03 | $4.74 | $501.43 | $18,564.54 |
| 2434320 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.35 | $10.84 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.84 | $58.19 |
| 2434324 | $5.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.27 | $5.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.13 | $1.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.17 | $25.00 |
| 2434327 | $10.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.23 | $9.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.95 | $2.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.28 | $25.00 |
| 2434328 | $36.56 | $5.57 | $0.48 | $25.87 | $0.00 | $1.08 | $0.17 | $49.53 | $10.26 | $129.53 | $35.59 | $1.98 | $1.80 | $18.42 | $0.00 | $1.32 | $0.79 | $86.08 | $1.23 | $147.21 | $8.15 | $0.35 | N/A | $1.13 | $0.00 | $0.90 | N/A | $0.41 | $0.34 | $11.27 | $288.01 |
| 2434329 | $0.03 | $0.00 | $0.00 | $0.00 | $1.66 | $1.44 | $2.99 | $0.00 | $0.00 | $6.12 | $0.03 | $0.00 | $0.00 | $0.00 | $0.31 | $1.75 | $14.30 | $0.00 | $0.00 | $16.39 | $0.01 | $0.00 | N/A | $0.00 | $0.08 | $1.20 | N/A | $0.00 | $0.00 | $1.29 | $25.00 |
| 2434335 | $3,039.58 | $0.00 | $0.01 | $561.73 | $0.00 | $51.61 | $0.59 | $0.39 | $0.00 | $3,653.92 | $2,959.20 | $0.00 | $0.03 | $399.90 | $0.00 | $63.15 | $2.84 | $0.68 | $0.00 | $3,425.81 | $677.58 | $0.00 | N/A | $24.50 | $0.00 | $43.16 | N/A | $0.00 | $0.00 | $745.24 | $7,824.95 |
| 2434340 | $3.87 | $0.00 | $0.00 | $0.00 | $0.00 | $2.62 | $0.00 | $0.00 | $0.00 | $6.49 | $3.77 | $0.00 | $0.00 | $0.00 | $0.00 | $3.21 | $0.00 | $0.00 | $0.00 | $6.98 | $0.86 | $0.00 | N/A | $0.00 | $0.00 | $2.19 | N/A | $0.00 | $0.00 | $3.05 | $25.00 |
| 2434348 | $33.00 | $61.22 | $0.00 | $0.00 | $1,149.99 | $0.00 | $0.00 | $297.42 | $0.00 | $1,541.62 | $32.12 | $21.73 | $0.00 | $0.00 | $215.15 | $0.00 | $0.00 | $516.89 | $0.00 | $785.89 | $7.36 | $3.81 | N/A | $0.00 | $58.53 | $0.00 | N/A | $2.46 | $0.00 | $72.15 | $2,399.66 |
| 2434351 | $1,082.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,082.84 | $1,054.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,054.20 | $241.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $241.38 | $2,378.42 |
| 2434354 | $9.72 | $0.00 | $0.00 | $9.44 | $192.68 | $4.20 | $0.00 | $0.00 | $0.00 | $216.04 | $9.46 | $0.00 | $0.00 | $6.72 | $36.05 | $5.13 | $0.00 | $0.00 | $0.00 | $57.36 | $2.17 | $0.00 | N/A | $0.41 | $9.81 | $3.51 | N/A | $0.00 | $0.00 | $15.89 | $289.29 |
| 2434358 | $0.16 | $0.00 | $0.00 | $13.22 | $0.00 | $1.26 | $0.00 | $0.34 | $0.00 | $14.98 | $0.15 | $0.00 | $0.00 | $9.41 | $0.00 | $1.54 | $0.00 | $0.59 | $0.00 | $11.69 | $0.04 | $0.00 | N/A | $0.58 | $0.00 | $1.05 | N/A | $0.00 | $0.00 | $1.67 | $28.33 |
| 2434364 | $410.37 | $0.00 | $0.71 | $615.63 | $1,509.08 | $453.77 | $9.12 | $0.00 | $0.00 | $2,998.67 | $399.49 | $0.00 | $2.63 | $438.23 | $282.31 | $555.16 | $43.66 | $0.00 | $0.00 | $1,721.47 | $91.47 | $0.00 | N/A | $26.85 | $76.80 | $379.38 | N/A | $0.00 | $0.00 | $574.50 | $5,294.64 |
| 2434366 | $45.50 | $81.14 | $0.00 | $177.51 | $1,212.58 | $129.67 | $0.00 | $0.00 | $0.00 | $1,646.40 | $44.29 | $28.80 | $0.00 | $126.36 | $226.84 | $158.65 | $0.00 | $0.00 | $0.00 | $584.94 | $10.14 | $5.04 | N/A | $7.74 | $61.71 | $108.41 | N/A | $0.00 | $0.00 | $193.05 | $2,424.38 |
| 2434367 | $0.10 | $0.00 | $0.11 | $2.08 | $0.00 | $1.51 | $0.01 | $0.01 | $0.06 | $3.89 | $0.10 | $0.00 | $0.41 | $1.48 | $0.00 | $1.85 | $0.05 | $0.02 | $0.01 | $3.92 | $0.02 | $0.00 | N/A | $0.09 | $0.00 | $1.26 | N/A | $0.00 | $0.00 | $1.38 | $25.00 |
| 2434369 | $0.08 | $0.00 | $0.00 | $20.77 | $0.00 | $0.37 | $0.00 | $0.00 | $0.00 | $21.22 | $0.08 | $0.00 | $0.00 | $14.79 | $0.00 | $0.46 | $0.00 | $0.00 | $0.00 | $15.32 | $0.02 | $0.00 | N/A | $0.91 | $0.00 | $0.31 | N/A | $0.00 | $0.00 | $1.24 | $37.77 |
| 2434376 | $12.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.60 | $12.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.26 | $2.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.81 | $27.66 |
| 2434378 | $85.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.95 | $83.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.68 | $19.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.16 | $188.78 |
| 2434380 | $94.64 | $0.00 | $0.00 | $177.82 | $1,131.35 | $0.00 | $0.00 | $0.00 | $0.00 | $1,403.81 | $92.13 | $0.00 | $0.00 | $126.60 | $211.67 | $0.00 | $0.00 | $0.00 | $0.00 | $430.40 | $21.10 | $0.00 | N/A | $7.76 | $57.58 | $0.00 | N/A | $0.00 | $0.00 | $86.43 | $1,920.64 |
| 2434381 | $0.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1.22 | $0.00 | $0.00 | $0.00 | $1.50 | $0.27 | $0.00 | $0.00 | $0.00 | $0.00 | $1.49 | $0.00 | $0.00 | $0.00 | $1.76 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $1.02 | N/A | $0.00 | $0.00 | $1.08 | $25.00 |
| 2434382 | $0.00 | $0.00 | $0.00 | $65.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.61 | $0.00 | $0.00 | $0.00 | $46.71 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $46.72 | $0.00 | $0.00 | N/A | $2.86 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.87 | $115.19 |
| 2434383 | $0.00 | $0.00 | $0.25 | $7.06 | $31.06 | $0.02 | $0.09 | $0.00 | $0.00 | $38.48 | $0.00 | $0.00 | $0.94 | $5.03 | $5.81 | $0.02 | $0.42 | $0.00 | $0.00 | $12.22 | $0.00 | $0.00 | N/A | $0.31 | $1.58 | $0.01 | N/A | $0.00 | $0.00 | $1.90 | $52.60 |
| 2434391 | $204.91 | $0.00 | $0.23 | $773.92 | $2,785.23 | $78.31 | $2.47 | $237.42 | $2.21 | $4,084.70 | $199.49 | $0.00 | $0.88 | $550.97 | $521.09 | $95.82 | $11.81 | $412.61 | $0.26 | $1,792.92 | $45.68 | $0.00 | N/A | $33.76 | $141.76 | $65.48 | N/A | $1.96 | $0.07 | $288.71 | $6,166.32 |
| 2434393 | $1,452.59 | $0.00 | $6.42 | $10,331.10 | $1,776.06 | $3,555.38 | $324.65 | $1,796.17 | $1,295.73 | $20,538.10 | $1,414.17 | $0.00 | $23.91 | $7,354.86 | $332.29 | $4,350.20 | $1,553.72 | $3,121.62 | $155.12 | $18,305.88 | $323.81 | $0.00 | N/A | $450.61 | $90.40 | $2,972.82 | N/A | $14.85 | $42.34 | $3,894.82 | $42,738.80 |
| 2434394 | $7.22 | $0.00 | $0.00 | $10.36 | $0.00 | $1.38 | $0.00 | $0.00 | $0.00 | $18.95 | $7.03 | $0.00 | $0.00 | $7.37 | $0.00 | $1.69 | $0.00 | $0.00 | $0.00 | $16.09 | $1.61 | $0.00 | N/A | $0.45 | $0.00 | $1.15 | N/A | $0.00 | $0.00 | $3.21 | $38.25 |
| 2434395 | $3.39 | $0.00 | $0.03 | $29.04 | $31.06 | $0.38 | $0.05 | $0.04 | $0.00 | $63.99 | $3.30 | $0.00 | $0.13 | $20.67 | $5.81 | $0.47 | $0.23 | $0.06 | $0.00 | $30.67 | $0.76 | $0.00 | N/A | $1.27 | $1.58 | $0.32 | N/A | $0.00 | $0.00 | $3.93 | $98.58 |
| 2434396 | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.04 | $0.45 | $0.00 | $0.00 | $0.51 | $0.01 | $0.00 | $0.03 | $0.00 | $0.00 | $0.05 | $2.17 | $0.00 | $0.00 | $2.26 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.03 | N/A | $0.00 | $0.00 | $0.04 | $25.00 |
| 2434399 | $0.52 | $0.13 | $0.03 | $0.47 | $0.00 | $2.57 | $1.51 | $0.00 | $0.00 | $5.24 | $0.51 | $0.05 | $0.12 | $0.34 | $0.00 | $3.15 | $7.21 | $0.00 | $0.00 | $11.37 | $0.12 | $0.01 | N/A | $0.02 | $0.00 | $2.15 | N/A | $0.00 | $0.00 | $2.29 | $25.00 |
| 2434415 | $0.18 | $0.00 | $0.00 | $0.00 | $33.13 | $0.56 | $0.00 | $0.00 | $0.00 | $33.87 | $0.18 | $0.00 | $0.00 | $0.00 | $6.20 | $0.68 | $0.00 | $0.00 | $0.00 | $7.06 | $0.04 | $0.00 | N/A | $0.00 | $1.69 | $0.47 | N/A | $0.00 | $0.00 | $2.19 | $43.12 |
| 2434417 | $1.99 | $0.00 | $7.50 | $86.95 | $234.69 | $6.05 | $36.88 | $0.00 | $0.00 | $374.05 | $1.93 | $0.00 | $27.94 | $61.90 | $43.91 | $7.40 | $176.51 | $0.00 | $0.00 | $319.60 | $0.44 | $0.00 | N/A | $3.79 | $11.95 | $5.05 | N/A | $0.00 | $0.00 | $21.23 | $714.88 |
| 2434418 | $1.08 | $0.00 | $0.21 | $1.57 | $29.68 | $0.25 | $3.05 | $0.00 | $0.00 | $35.84 | $1.05 | $0.00 | $0.78 | $1.12 | $5.55 | $0.31 | $14.58 | $0.00 | $0.00 | $23.39 | $0.24 | $0.00 | N/A | $0.07 | $1.51 | $0.21 | N/A | $0.00 | $0.00 | $2.03 | $61.25 |
| 2434420 | $1.30 | $0.10 | $0.00 | $25.27 | $0.00 | $0.91 | $0.00 | $0.00 | $0.00 | $27.59 | $1.27 | $0.04 | $0.00 | $17.99 | $0.00 | $1.12 | $0.00 | $0.00 | $0.00 | $20.41 | $0.29 | $0.01 | N/A | $1.10 | $0.00 | $0.76 | N/A | $0.00 | $0.00 | $2.16 | $50.16 |
| 2434423 | $0.00 | $0.00 | $1.03 | $56.35 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $57.41 | $0.00 | $0.00 | $3.84 | $40.11 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | $44.07 | $0.00 | $0.00 | N/A | $2.46 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.46 | $103.93 |
| 2434425 | $0.06 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.64 | $0.00 | $0.00 | $0.71 | $0.06 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $3.06 | $0.00 | $0.00 | $3.15 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 2434426 | $0.28 | $0.00 | $0.00 | $23.23 | $3.32 | $0.82 | $0.00 | $0.00 | $0.00 | $27.65 | $0.27 | $0.00 | $0.00 | $16.53 | $0.62 | $1.00 | $0.00 | $0.00 | $0.00 | $18.43 | $0.06 | $0.00 | N/A | $1.01 | $0.17 | $0.68 | N/A | $0.00 | $0.00 | $1.93 | $48.00 |
| 2434429 | $0.49 | $0.00 | $0.00 | $3.59 | $16.61 | $0.00 | $1.82 | $0.00 | $0.00 | $22.50 | $0.47 | $0.00 | $0.00 | $2.55 | $3.11 | $0.00 | $8.69 | $0.00 | $0.00 | $14.82 | $0.11 | $0.00 | N/A | $0.16 | $0.85 | $0.00 | N/A | $0.00 | $0.00 | $1.11 | $38.43 |
| 2434431 | $0.18 | $0.00 | $0.00 | $1.13 | $0.00 | $0.09 | $0.00 | $0.00 | $9.52 | $10.92 | $0.17 | $0.00 | $0.00 | $0.81 | $0.00 | $0.11 | $0.00 | $0.00 | $1.14 | $2.23 | $0.04 | $0.00 | N/A | $0.05 | $0.00 | $0.08 | N/A | $0.00 | $0.31 | $0.48 | $25.00 |
| 2434450 | $0.00 | $0.00 | $0.46 | $53.83 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $54.33 | $0.00 | $0.00 | $1.72 | $38.33 | $0.00 | $0.01 | $0.13 | $0.00 | $0.00 | $40.19 | $0.00 | $0.00 | N/A | $2.35 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.35 | $96.87 |
| 2434451 | $0.10 | $0.00 | $0.01 | $0.00 | $0.00 | $1.74 | $0.00 | $0.00 | $0.00 | $1.85 | $0.09 | $0.00 | $0.03 | $0.00 | $0.00 | $2.13 | $0.00 | $0.00 | $0.00 | $2.26 | $0.02 | $0.00 | N/A | $0.00 | $0.00 | $1.46 | N/A | $0.00 | $0.00 | $1.48 | $25.00 |
| 2434455 | $1.49 | $0.05 | $0.95 | $5.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.14 | $1.45 | $0.02 | $3.52 | $4.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.01 | $0.33 | $0.00 | N/A | $0.25 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.58 | $25.00 |
| 2434460 | $5.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.10 | $4.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.96 | $1.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.14 | $25.00 |
| 2434464 | $0.04 | $0.00 | $0.03 | $0.00 | $1.38 | $0.36 | $3.20 | $0.00 | $0.00 | $5.01 | $0.04 | $0.00 | $0.09 | $0.00 | $0.26 | $0.43 | $15.32 | $0.00 | $0.00 | $16.15 | $0.01 | $0.00 | N/A | $0.00 | $0.07 | $0.30 | N/A | $0.00 | $0.00 | $0.38 | $25.00 |
| 2434466 | $0.10 | $0.00 | $0.00 | $3.93 | $0.00 | $0.20 | $0.00 | $0.00 | $9.19 | $13.42 | $0.10 | $0.00 | $0.00 | $2.79 | $0.00 | $0.25 | $0.00 | $0.00 | $1.10 | $4.24 | $0.02 | $0.00 | N/A | $0.17 | $0.00 | $0.17 | N/A | $0.00 | $0.30 | $0.66 | $25.00 |
| 2434469 | $0.05 | $0.00 | $0.50 | $4.39 | $15.88 | $0.02 | $0.30 | $0.00 | $0.00 | $21.15 | $0.04 | $0.00 | $1.88 | $3.13 | $2.97 | $0.03 | $1.44 | $0.00 | $0.00 | $9.48 | $0.01 | $0.00 | N/A | $0.19 | $0.81 | $0.02 | N/A | $0.00 | $0.00 | $1.03 | $31.65 |
| 2434471 | $0.07 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $0.72 | $0.00 | $0.00 | $1.48 | $0.07 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $3.42 | $0.00 | $0.00 | $3.62 | $0.02 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | $25.00 |
| 2434473 | $186.15 | $0.00 | $0.00 | $0.00 | $349.97 | $0.00 | $0.00 | $0.00 | $0.00 | $536.12 | $181.23 | $0.00 | $0.00 | $0.00 | $65.48 | $0.00 | $0.00 | $0.00 | $0.00 | $246.71 | $41.50 | $0.00 | N/A | $0.00 | $17.81 | $0.00 | N/A | $0.00 | $0.00 | $59.31 | $842.13 |
| 2434474 | $16.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.40 | $15.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.97 | $3.66 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.66 | $36.02 |
| 2434475 | $1,081.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.21 | $1.55 | $1,098.19 | $1,052.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.44 | $0.19 | $1,079.38 | $241.05 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.13 | $0.05 | $241.23 | $2,418.79 |
| 2434476 | $91.51 | $0.00 | $0.00 | $0.00 | $1,999.92 | $0.00 | $0.00 | $2,008.14 | $0.00 | $4,099.57 | $89.09 | $0.00 | $0.00 | $0.00 | $374.13 | $0.00 | $0.00 | $3,489.99 | $0.00 | $3,953.21 | $20.40 | $0.00 | N/A | $0.00 | $101.78 | $0.00 | N/A | $16.60 | $0.00 | $138.78 | $8,191.55 |
| 2434477 | $11.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | $11.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.04 | $2.53 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.53 | $25.00 |
| 2434478 | $10.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.76 | $10.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.47 | $2.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.40 | $25.00 |
| 2434479 | $582.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $582.80 | $567.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $567.35 | $129.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $129.91 | $1,280.06 |
| 2434480 | $39.44 | $0.00 | $0.00 | $17.58 | $246.43 | $29.42 | $0.00 | $0.00 | $0.00 | $332.87 | $38.40 | $0.00 | $0.00 | $12.51 | $46.10 | $35.99 | $0.00 | $0.00 | $0.00 | $133.01 | $8.79 | $0.00 | N/A | $0.77 | $12.54 | $24.60 | N/A | $0.00 | $0.00 | $46.70 | $512.57 |
| 2434484 | $6.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.59 | $6.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.41 | $1.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.47 | $25.00 |
| 2434485 | $61.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.54 | $59.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.91 | $13.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.72 | $135.16 |
| 2434486 | $937.29 | $0.00 | $0.00 | $0.00 | $514.25 | $0.00 | $0.00 | $1,858.45 | $507.69 | $3,817.69 | $912.51 | $0.00 | $0.00 | $0.00 | $96.21 | $0.00 | $0.00 | $3,229.85 | $60.78 | $4,299.34 | $208.94 | $0.00 | N/A | $0.00 | $26.17 | $0.00 | N/A | $15.36 | $16.59 | $267.06 | $8,384.09 |
| 2434488 | $404.04 | $0.00 | $0.01 | $16.95 | $1,502.02 | $2.21 | $0.46 | $0.00 | $0.00 | $1,925.69 | $393.35 | $0.00 | $0.03 | $12.07 | $281.02 | $2.70 | $2.20 | $0.00 | $0.00 | $691.37 | $90.07 | $0.00 | N/A | $0.74 | $76.45 | $1.84 | N/A | $0.00 | $0.00 | $169.10 | $2,786.15 |
| 2434491 | $20.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.66 | $20.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.12 | $4.61 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.61 | $45.38 |
| 2434492 | $459.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $459.12 | $446.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $446.98 | $102.35 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $102.35 | $1,008.44 |
| 2434493 | $3,392.03 | $0.00 | $23.09 | $16,313.58 | $0.00 | $7,887.71 | $205.11 | $3,685.43 | $2,258.77 | $33,765.71 | $3,302.33 | $0.00 | $86.05 | $11,613.87 | $0.00 | $9,651.04 | $981.60 | $6,405.00 | $270.41 | $32,310.28 | $756.14 | $0.00 | N/A | $711.54 | $0.00 | $6,595.29 | N/A | $30.46 | $73.81 | $8,167.25 | $74,243.24 |
| 2434495 | $2,889.97 | $0.00 | $73.49 | $276.23 | $10,425.13 | $333.90 | $2,157.25 | $4,675.96 | $495.39 | $21,327.32 | $2,813.54 | $0.00 | $273.90 | $196.65 | $1,950.45 | $408.54 | $10,324.14 | $8,126.47 | $59.30 | $24,153.00 | $644.23 | $0.00 | N/A | $12.05 | $530.61 | $279.19 | N/A | $38.65 | $16.19 | $1,520.90 | $47,001.22 |
| 2434496 | $10,880.91 | $0.00 | $47.20 | $54.78 | $4,501.24 | $176.75 | $1,399.89 | $0.00 | $0.00 | $17,060.77 | $10,593.15 | $0.00 | $175.91 | $39.00 | $842.14 | $216.27 | $6,699.56 | $0.00 | $0.00 | $18,566.03 | $2,425.55 | $0.00 | N/A | $2.39 | $229.10 | $147.79 | N/A | $0.00 | $0.00 | $2,804.83 | $38,431.62 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2434497 | $2,107.28 | $0.00 | $1.55 | $2,369.17 | $7,228.49 | $394.88 | $8.69 | $524.31 | $1.41 | $12,635.78 | $2,051.55 | $0.00 | $5.78 | $1,686.64 | $1,352.39 | $483.16 | $41.59 | $911.21 | $0.17 | $6,532.49 | $469.75 | $0.00 | N/A | $103.34 | $367.91 | $330.18 | N/A | $4.33 | $0.05 | $1,275.55 | $20,443.83 |
| 2434498 | $1,049.90 | $0.00 | $0.05 | $754.30 | $4,490.89 | $1,364.59 | $0.65 | $0.00 | $0.00 | $7,660.38 | $1,022.13 | $0.00 | $0.19 | $537.00 | $840.21 | $1,669.65 | $3.12 | $0.00 | $0.00 | $4,072.30 | $234.04 | $0.00 | N/A | $32.90 | $228.57 | $1,141.00 | N/A | $0.00 | $0.00 | $1,636.51 | $13,369.19 |
| 2434499 | $3,011.25 | $0.00 | $0.00 | $45.83 | $2,794.21 | $35.31 | $0.00 | $20.59 | $20.52 | $5,927.70 | $2,931.61 | $0.00 | $0.00 | $32.63 | $522.77 | $43.20 | $0.00 | $35.78 | $2.46 | $3,568.44 | $671.26 | $0.00 | N/A | $2.00 | $142.22 | $29.52 | N/A | $0.17 | $0.67 | $845.84 | $10,341.97 |
| 2434501 | $809.51 | $0.00 | $0.00 | $53.68 | $5,099.01 | $10.70 | $0.12 | $129.64 | $1.19 | $6,103.84 | $788.11 | $0.00 | $0.00 | $38.21 | $953.98 | $13.09 | $0.57 | $225.30 | $0.14 | $2,019.40 | $180.46 | $0.00 | N/A | $2.34 | $259.52 | $8.94 | N/A | $1.07 | $0.04 | $452.38 | $8,575.61 |
| 2434502 | $187.71 | $0.00 | $0.33 | $1,139.46 | $1,798.84 | $100.97 | $1.69 | $5.81 | $19.06 | $3,253.87 | $182.75 | $0.00 | $1.22 | $811.20 | $336.55 | $123.54 | $8.07 | $10.10 | $2.28 | $1,475.71 | $41.84 | $0.00 | N/A | $49.70 | $91.56 | $84.43 | N/A | $0.05 | $0.62 | $268.20 | $4,997.77 |
| 2434503 | $14,495.44 | $0.00 | $0.05 | $1,897.84 | $70,882.99 | $2,680.52 | $6.96 | $40,843.66 | $3,402.72 | $134,210.18 | $14,112.08 | $0.00 | $0.19 | $1,351.10 | $13,261.59 | $3,279.77 | $33.30 | $70,983.22 | $407.35 | ########## | $3,231.29 | $0.00 | N/A | $82.78 | $3,607.73 | $2,241.32 | N/A | $337.58 | $111.19 | $9,611.89 | $247,250.66 |
| 2434504 | $31.57 | $0.00 | $0.16 | $86.95 | $0.00 | $63.27 | $0.02 | $197.20 | $0.00 | $379.16 | $30.73 | $0.00 | $0.59 | $61.90 | $0.00 | $77.42 | $0.09 | $342.72 | $0.00 | $513.45 | $7.04 | $0.00 | N/A | $3.79 | $0.00 | $52.90 | N/A | $1.63 | $0.00 | $65.36 | $957.97 |
| 2434505 | $2.07 | $0.00 | $0.00 | $4.39 | $96.64 | $0.11 | $0.00 | $0.00 | $0.00 | $103.22 | $2.02 | $0.00 | $0.00 | $3.13 | $18.08 | $0.14 | $0.00 | $0.00 | $0.00 | $23.37 | $0.46 | $0.00 | N/A | $0.19 | $4.92 | $0.09 | N/A | $0.00 | $0.00 | $5.67 | $132.25 |
| 2434508 | $4.40 | $0.00 | $0.00 | $14.35 | $0.00 | $19.26 | $0.00 | $0.00 | $0.00 | $38.01 | $4.28 | $0.00 | $0.00 | $10.22 | $0.00 | $23.56 | $0.00 | $0.00 | $0.00 | $38.06 | $0.98 | $0.00 | N/A | $0.63 | $0.00 | $16.10 | N/A | $0.00 | $0.00 | $17.71 | $93.78 |
| 2434510 | $23.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.92 | $0.00 | $104.75 | $23.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.63 | $0.00 | $163.83 | $5.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.67 | $0.00 | $5.98 | $274.55 |
| 2434515 | $123.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.79 | $120.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.50 | $27.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.59 | $271.88 |
| 2434516 | $4.39 | $0.00 | $0.00 | $0.00 | $3,153.53 | $0.43 | $0.00 | $0.00 | $0.00 | $3,158.35 | $4.27 | $0.00 | $0.00 | $0.00 | $589.94 | $0.53 | $0.00 | $0.00 | $0.00 | $594.74 | $0.98 | $0.00 | N/A | $0.00 | $160.49 | $0.36 | N/A | $0.00 | $0.00 | $161.83 | $3,914.91 |
| 2434522 | $0.03 | $0.00 | $0.00 | $23.23 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $23.27 | $0.03 | $0.00 | $0.00 | $16.53 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $16.58 | $0.01 | $0.00 | N/A | $1.01 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $1.03 | $40.89 |
| 2434525 | $0.02 | $0.00 | $0.00 | $0.00 | $14.95 | $0.00 | $17.32 | $0.00 | $0.00 | $32.29 | $0.02 | $0.00 | $0.00 | $0.00 | $2.80 | $0.00 | $82.89 | $0.00 | $0.00 | $85.71 | $0.01 | $0.00 | N/A | $0.00 | $0.76 | $0.00 | N/A | $0.00 | $0.00 | $0.77 | $118.77 |
| 2434527 | $0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $4.19 | $0.00 | $0.00 | $0.00 | $5.05 | $0.83 | $0.00 | $0.00 | $0.00 | $0.00 | $5.13 | $0.00 | $0.00 | $0.00 | $5.96 | $0.19 | $0.00 | N/A | $0.00 | $0.00 | $3.50 | N/A | $0.00 | $0.00 | $3.69 | $25.00 |
| 2434530 | $0.16 | $0.00 | $0.00 | $6.43 | $0.00 | $2.00 | $0.00 | $0.00 | $0.00 | $8.58 | $0.15 | $0.00 | $0.00 | $4.57 | $0.00 | $2.44 | $0.00 | $0.00 | $0.00 | $7.17 | $0.03 | $0.00 | N/A | $0.28 | $0.00 | $1.67 | N/A | $0.00 | $0.00 | $1.98 | $25.00 |
| 2434534 | $0.62 | $0.00 | $0.00 | $2,231.93 | $34,892.28 | $1.07 | $0.00 | $0.00 | $0.00 | $37,125.89 | $0.60 | $0.00 | $0.00 | $1,588.79 | $6,527.39 | $1.30 | $0.00 | $0.00 | $0.00 | $8,118.08 | $0.14 | $0.00 | N/A | $97.34 | $1,775.74 | $0.89 | N/A | $0.00 | $0.00 | $1,874.10 | $47,118.07 |
| 2434539 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $24.26 | $0.00 | $0.00 | $24.37 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $116.11 | $0.00 | $0.00 | $116.24 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | N/A | $0.00 | $0.00 | $0.06 | $140.66 |
| 2434546 | $548.45 | $0.00 | $0.00 | $194.93 | $8,881.00 | $56.75 | $0.00 | $2,526.10 | $51.60 | $12,258.82 | $533.94 | $0.00 | $0.00 | $138.78 | $1,661.56 | $69.43 | $0.00 | $4,390.17 | $6.18 | $6,800.06 | $122.26 | $0.00 | N/A | $8.50 | $452.02 | $47.45 | N/A | $20.88 | $1.69 | $652.79 | $19,711.66 |
| 2434547 | $15.32 | $0.00 | $0.00 | $0.00 | $123.56 | $0.00 | $0.00 | $0.00 | $0.00 | $138.88 | $14.92 | $0.00 | $0.00 | $0.00 | $23.12 | $0.00 | $0.00 | $0.00 | $0.00 | $38.03 | $3.42 | $0.00 | N/A | $0.00 | $6.29 | $0.00 | N/A | $0.00 | $0.00 | $9.70 | $186.61 |
| 2434549 | $0.00 | $0.00 | $0.07 | $1.10 | $6.22 | $0.10 | $0.58 | $0.00 | $0.00 | $8.06 | $0.00 | $0.00 | $0.25 | $0.78 | $1.16 | $0.12 | $2.76 | $0.00 | $0.00 | $5.07 | $0.00 | $0.00 | N/A | $0.05 | $0.32 | $0.08 | N/A | $0.00 | $0.00 | $0.45 | $25.00 |
| 2434551 | $18.51 | $0.00 | $0.00 | $0.00 | $4.83 | $0.00 | $0.00 | $0.00 | $0.00 | $23.34 | $18.02 | $0.00 | $0.00 | $0.00 | $0.90 | $0.00 | $0.00 | $0.00 | $0.00 | $18.93 | $4.13 | $0.00 | N/A | $0.00 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $4.37 | $46.64 |
| 2434552 | $1.12 | $0.00 | $0.02 | $18.05 | $7.59 | $0.41 | $0.16 | $2.25 | $0.00 | $29.59 | $1.09 | $0.00 | $0.06 | $12.85 | $1.42 | $0.50 | $0.75 | $3.90 | $0.00 | $20.58 | $0.25 | $0.00 | N/A | $0.79 | $0.39 | $0.34 | N/A | $0.02 | $0.00 | $1.78 | $51.95 |
| 2434555 | $0.20 | $0.00 | $0.07 | $0.00 | $0.00 | $4.71 | $0.00 | $0.00 | $0.00 | $4.97 | $0.19 | $0.00 | $0.25 | $0.00 | $0.00 | $5.76 | $0.00 | $0.00 | $0.00 | $6.20 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $3.93 | N/A | $0.00 | $0.00 | $3.98 | $25.00 |
| 2434563 | $0.14 | $0.00 | $0.44 | $7.69 | $201.56 | $0.04 | $0.14 | $0.00 | $0.00 | $210.02 | $0.14 | $0.00 | $1.66 | $5.48 | $37.71 | $0.05 | $0.69 | $0.00 | $0.00 | $45.72 | $0.03 | $0.00 | N/A | $0.34 | $10.26 | $0.03 | N/A | $0.00 | $0.00 | $10.66 | $266.40 |
| 2434586 | $0.66 | $0.00 | $0.00 | $1,427.65 | $0.00 | $0.00 | $14.55 | $2.25 | $0.00 | $1,445.11 | $0.64 | $0.00 | $0.00 | $1,016.26 | $0.00 | $0.00 | $69.63 | $3.91 | $0.00 | $1,090.44 | $0.15 | $0.00 | N/A | $62.26 | $0.00 | $0.00 | N/A | $0.02 | $0.00 | $62.43 | $2,597.98 |
| 2434587 | $791.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $791.47 | $770.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $770.53 | $176.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $176.43 | $1,738.43 |
| 2434588 | $6.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.62 | $6.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.45 | $1.48 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.48 | $25.00 |
| 2434589 | $10.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.96 | $10.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.67 | $2.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.44 | $25.00 |
| 2434590 | $25.52 | $0.00 | $0.00 | $359.57 | $757.91 | $37.31 | $0.00 | $10.00 | $55.85 | $1,246.17 | $24.85 | $0.00 | $0.00 | $255.99 | $141.80 | $45.65 | $0.00 | $17.38 | $6.69 | $492.35 | $5.69 | $0.00 | N/A | $15.68 | $38.58 | $31.20 | N/A | $0.08 | $1.82 | $93.05 | $1,831.56 |
| 2434591 | $5.51 | $0.00 | $4.26 | $7.85 | $13.81 | $6.56 | $40.72 | $4.49 | $0.00 | $83.20 | $5.36 | $0.00 | $15.88 | $5.59 | $2.58 | $8.03 | $194.88 | $7.81 | $0.00 | $240.13 | $1.23 | $0.00 | N/A | $0.34 | $0.70 | $5.49 | N/A | $0.04 | $0.00 | $7.80 | $331.12 |
| 2434592 | $12.17 | $0.00 | $0.00 | $4.24 | $359.63 | $2.97 | $0.00 | $222.47 | $0.00 | $601.48 | $11.85 | $0.00 | $0.00 | $3.02 | $67.28 | $3.63 | $0.00 | $386.64 | $0.00 | $472.42 | $2.71 | $0.00 | N/A | $0.18 | $18.30 | $2.48 | N/A | $1.84 | $0.00 | $25.52 | $1,099.42 |
| 2434594 | $7.37 | $0.00 | $0.00 | $1,126.07 | $70,372.57 | $0.00 | $0.00 | $0.00 | $0.00 | $71,506.01 | $7.18 | $0.00 | $0.00 | $801.58 | $13,164.78 | $0.00 | $0.00 | $0.00 | $0.00 | $13,973.54 | $1.64 | $0.00 | N/A | $49.11 | $3,581.40 | $0.00 | N/A | $0.00 | $0.00 | $3,632.15 | $89,111.69 |
| 2434602 | $2.13 | $0.00 | $0.00 | $0.00 | $71.43 | $0.00 | $132.05 | $0.00 | $0.00 | $205.60 | $2.07 | $0.00 | $0.00 | $0.00 | $13.36 | $0.00 | $631.90 | $0.00 | $0.00 | $647.33 | $0.47 | $0.00 | N/A | $0.00 | $3.63 | $0.00 | N/A | $0.00 | $0.00 | $4.11 | $857.04 |
| 2434606 | $0.00 | $0.00 | $0.00 | $16.05 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $16.06 | $0.00 | $0.00 | $0.00 | $11.43 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $11.44 | $0.00 | $0.00 | N/A | $0.70 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $0.71 | $28.20 |
| 2434608 | $0.25 | $0.00 | $0.00 | $56.50 | $2.76 | $1.60 | $0.00 | $0.00 | $0.00 | $61.11 | $0.28 | $0.00 | $0.00 | $48.39 | $0.62 | $2.36 | $0.00 | $0.00 | $0.00 | $51.65 | $0.06 | $0.00 | N/A | $2.96 | $0.17 | $1.61 | N/A | $0.00 | $0.00 | $4.81 | $117.57 |
| 2434614 | $0.13 | $0.00 | $0.20 | $4.34 | $18.27 | $0.00 | $8.66 | $0.00 | $0.00 | $31.61 | $0.13 | $0.00 | $0.75 | $3.09 | $3.42 | $0.00 | $41.45 | $0.00 | $0.00 | $48.84 | $0.03 | $0.00 | N/A | $0.19 | $0.93 | $0.00 | N/A | $0.00 | $0.00 | $1.15 | $81.59 |
| 2434615 | $0.15 | $0.00 | $0.31 | $25.87 | $61.46 | $27.86 | $1.02 | $0.00 | $0.00 | $116.67 | $0.15 | $0.00 | $1.17 | $18.42 | $11.50 | $34.09 | $4.86 | $0.00 | $0.00 | $70.18 | $0.03 | $0.00 | N/A | $1.13 | $3.13 | $23.29 | N/A | $0.00 | $0.00 | $27.58 | $214.43 |
| 2434618 | $5.15 | $265.18 | $0.00 | $62.32 | $0.00 | $0.42 | $0.00 | $0.00 | $0.00 | $333.08 | $5.02 | $94.12 | $0.00 | $44.36 | $0.00 | $0.52 | $0.00 | $0.00 | $0.00 | $144.01 | $1.15 | $16.49 | N/A | $2.72 | $0.00 | $0.35 | N/A | $0.00 | $0.00 | $20.71 | $497.79 |
| 2434627 | $2.91 | $0.00 | $0.00 | $4.72 | $103.82 | $0.16 | $0.00 | $5.66 | $4.64 | $121.91 | $2.84 | $0.00 | $0.00 | $3.36 | $19.42 | $0.19 | $0.00 | $9.84 | $0.56 | $36.20 | $0.65 | $0.00 | N/A | $0.21 | $5.28 | $0.13 | N/A | $0.05 | $0.15 | $6.47 | $164.58 |
| 2434633 | $0.92 | $0.00 | $0.03 | $0.94 | $3.45 | $1.05 | $16.00 | $5.89 | $0.00 | $28.29 | $1.05 | $0.00 | $0.15 | $0.81 | $0.78 | $1.54 | $92.10 | $10.24 | $0.00 | $106.67 | $0.24 | $0.00 | N/A | $0.05 | $0.21 | $1.05 | N/A | $0.05 | $0.00 | $1.60 | $136.55 |
| 2434635 | $0.27 | $0.00 | $0.00 | $2.67 | $1.38 | $5.89 | $0.00 | $0.00 | $0.00 | $10.21 | $0.27 | $0.00 | $0.00 | $1.90 | $0.26 | $7.21 | $0.00 | $0.00 | $0.00 | $9.63 | $0.06 | $0.00 | N/A | $0.12 | $0.07 | $4.92 | N/A | $0.00 | $0.00 | $5.17 | $25.01 |
| 2434637 | $5.37 | $0.00 | $0.00 | $0.00 | $2.76 | $0.02 | $0.00 | $0.00 | $0.01 | $8.16 | $5.22 | $0.00 | $0.00 | $0.00 | $0.52 | $0.02 | $0.00 | $0.00 | $0.00 | $5.76 | $1.20 | $0.00 | N/A | $0.00 | $0.14 | $0.01 | N/A | $0.00 | $0.00 | $1.35 | $25.00 |
| 2434647 | $2.03 | $0.00 | $0.00 | $1.57 | $0.00 | $0.35 | $0.00 | $0.00 | $0.00 | $3.95 | $1.97 | $0.00 | $0.00 | $1.12 | $0.00 | $0.43 | $0.00 | $0.00 | $0.00 | $3.52 | $0.45 | $0.00 | N/A | $0.07 | $0.00 | $0.29 | N/A | $0.00 | $0.00 | $0.81 | $25.00 |
| 2434650 | $260.35 | $0.00 | $0.00 | $257.39 | $4,621.91 | $0.00 | $0.00 | $0.00 | $0.00 | $5,139.65 | $253.45 | $0.00 | $0.00 | $183.22 | $864.63 | $0.00 | $0.00 | $0.00 | $0.00 | $1,301.31 | $58.03 | $0.00 | N/A | $11.23 | $235.22 | $0.00 | N/A | $0.00 | $0.00 | $304.48 | $6,745.43 |
| 2434652 | $0.76 | $0.00 | $0.00 | $21,923.46 | $17,227.03 | $0.00 | $0.00 | $0.00 | $0.00 | $39,151.25 | $0.74 | $0.00 | $0.00 | $15,607.62 | $3,223.03 | $0.00 | $0.00 | $0.00 | $0.00 | $18,831.38 | $0.17 | $0.00 | N/A | $956.23 | $876.80 | $0.00 | N/A | $0.00 | $0.00 | $1,833.20 | $59,815.83 |
| 2434653 | $4.21 | $0.00 | $0.00 | $41.28 | $2.07 | $7.25 | $0.00 | $22.40 | $0.00 | $77.21 | $4.10 | $0.00 | $0.00 | $29.39 | $0.39 | $8.87 | $0.00 | $38.93 | $0.00 | $81.67 | $0.94 | $0.00 | N/A | $1.80 | $0.11 | $6.06 | N/A | $0.19 | $0.00 | $9.09 | $167.98 |
| 2434654 | $146.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.83 | $142.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.95 | $32.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $32.73 | $322.51 |
| 2434656 | $121.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.75 | $118.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118.53 | $27.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.14 | $267.41 |
| 2434662 | $10.89 | $0.00 | $0.00 | $48.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.70 | $10.60 | $0.00 | $0.00 | $34.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.35 | $2.43 | $0.00 | N/A | $2.13 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.56 | $109.61 |
| 2434667 | $14.27 | $0.00 | $0.00 | $0.00 | $145.65 | $0.00 | $0.00 | $0.00 | $0.00 | $159.91 | $13.89 | $0.00 | $0.00 | $0.00 | $27.25 | $0.00 | $0.00 | $0.00 | $0.00 | $41.14 | $3.18 | $0.00 | N/A | $0.00 | $7.41 | $0.00 | N/A | $0.00 | $0.00 | $10.59 | $211.64 |
| 2434669 | $0.00 | $0.00 | $0.00 | $51.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.48 | $0.00 | $0.00 | $0.00 | $36.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.65 | $0.00 | $0.00 | N/A | $2.25 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.25 | $90.38 |
| 2434672 | $0.01 | $0.00 | $0.00 | $0.00 | $691.65 | $0.00 | $0.00 | $0.00 | $0.00 | $691.66 | $0.01 | $0.00 | $0.00 | $0.00 | $129.40 | $0.00 | $0.00 | $0.00 | $0.00 | $129.41 | $0.00 | $0.00 | N/A | $0.00 | $35.20 | $0.00 | N/A | $0.00 | $0.00 | $35.21 | $856.27 |
| 2434673 | $0.01 | $0.00 | $0.00 | $2.36 | $0.00 | $0.00 | $0.00 | $0.00 | $1.53 | $3.90 | $0.01 | $0.00 | $0.00 | $1.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $1.87 | $0.00 | $0.00 | N/A | $0.10 | $0.00 | $0.00 | N/A | $0.00 | $0.05 | $0.16 | $25.00 |
| 2434680 | $27.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.79 | $13.50 | $90.35 | $26.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.54 | $1.62 | $114.49 | $6.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.41 | $0.44 | $6.88 | $211.71 |
| 2434684 | $1.87 | $0.00 | $0.00 | $123.99 | $0.00 | $10.79 | $0.00 | $0.00 | $0.00 | $136.65 | $1.82 | $0.00 | $0.00 | $88.27 | $0.00 | $13.20 | $0.00 | $0.00 | $0.00 | $103.29 | $0.42 | $0.00 | N/A | $5.41 | $0.00 | $9.02 | N/A | $0.00 | $0.00 | $14.84 | $254.77 |
| 2434689 | $0.01 | $0.00 | $0.00 | $0.00 | $4.84 | $0.00 | $1.34 | $0.00 | $0.00 | $6.19 | $0.01 | $0.00 | $0.00 | $0.00 | $0.90 | $0.00 | $6.43 | $0.00 | $0.00 | $7.35 | $0.00 | $0.00 | N/A | $0.00 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $0.25 | $25.00 |
| 2434698 | $1.40 | $0.00 | $0.00 | $730.29 | $0.00 | $0.59 | $0.00 | $0.00 | $0.00 | $732.27 | $1.36 | $0.00 | $0.00 | $519.90 | $0.00 | $0.72 | $0.00 | $0.00 | $0.00 | $521.98 | $0.31 | $0.00 | N/A | $31.85 | $0.00 | $0.49 | N/A | $0.00 | $0.00 | $32.65 | $1,286.90 |
| 2434699 | $0.25 | $0.00 | $0.00 | $1.57 | $20.71 | $1.39 | $0.00 | $0.00 | $0.00 | $23.92 | $0.24 | $0.00 | $0.00 | $1.12 | $3.87 | $1.71 | $0.00 | $0.00 | $0.00 | $6.94 | $0.06 | $0.00 | N/A | $0.07 | $1.05 | $1.17 | N/A | $0.00 | $0.00 | $2.34 | $33.20 |
| 2434701 | $0.10 | $0.00 | $0.08 | $7.53 | $16.57 | $0.00 | $0.01 | $0.00 | $47.94 | $72.24 | $0.10 | $0.00 | $0.31 | $5.36 | $3.10 | $0.00 | $0.05 | $0.00 | $5.74 | $14.67 | $0.02 | $0.00 | N/A | $0.33 | $0.84 | $0.00 | N/A | $0.00 | $1.57 | $2.76 | $89.66 |
| 2434756 | $0.10 | $0.00 | $0.04 | $0.00 | $3.45 | $0.70 | $0.00 | $0.00 | $0.00 | $4.29 | $0.10 | $0.00 | $0.16 | $0.00 | $0.65 | $0.85 | $0.00 | $0.00 | $0.00 | $1.75 | $0.02 | $0.00 | N/A | $0.00 | $0.18 | $0.58 | N/A | $0.00 | $0.00 | $0.78 | $25.00 |
| 2434759 | $26.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.02 | $25.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.33 | $5.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.80 | $57.14 |
| 2434761 | $2.47 | $0.00 | $0.00 | $0.00 | $0.00 | $1.32 | $3.20 | $0.00 | $0.00 | $6.99 | $2.41 | $0.00 | $0.00 | $0.00 | $0.00 | $1.62 | $15.31 | $0.00 | $0.00 | $19.34 | $0.55 | $0.00 | N/A | $0.00 | $0.00 | $1.11 | N/A | $0.00 | $0.00 | $1.66 | $27.98 |
| 2434763 | $7.75 | $0.00 | $0.00 | $16.48 | $5.52 | $0.00 | $0.00 | $0.00 | $0.00 | $29.75 | $7.54 | $0.00 | $0.00 | $11.73 | $1.03 | $0.00 | $0.00 | $0.00 | $0.00 | $20.31 | $1.73 | $0.00 | N/A | $0.72 | $0.28 | $0.00 | N/A | $0.00 | $0.00 | $2.73 | $52.78 |
| 2434764 | $18.89 | $0.00 | $0.00 | $24.64 | $312.00 | $0.00 | $0.00 | $122.33 | $0.00 | $477.86 | $18.39 | $0.00 | $0.00 | $17.54 | $58.37 | $0.00 | $0.00 | $212.61 | $0.00 | $306.91 | $4.21 | $0.00 | N/A | $1.07 | $15.88 | $0.00 | N/A | $1.01 | $0.00 | $22.18 | $806.95 |
| 2434767 | $0.43 | $0.00 | $0.00 | $4.40 | $2.76 | $0.53 | $0.00 | $0.00 | $0.00 | $8.12 | $0.42 | $0.00 | $0.00 | $3.13 | $0.52 | $0.64 | $0.00 | $0.00 | $0.00 | $4.71 | $0.10 | $0.00 | N/A | $0.19 | $0.14 | $0.44 | N/A | $0.00 | $0.00 | $0.87 | $25.00 |
| 2434769 | $1.95 | $0.00 | $0.00 | $0.00 | $73.17 | $0.00 | $0.00 | $0.00 | $13.09 | $88.21 | $1.90 | $0.00 | $0.00 | $0.00 | $13.69 | $0.00 | $0.00 | $0.00 | $1.57 | $17.15 | $0.43 | $0.00 | N/A | $0.00 | $3.72 | $0.00 | N/A | $0.00 | $0.43 | $4.59 | $109.94 |
| 2434772 | $0.01 | $0.00 | $0.00 | $384.84 | $231.93 | $0.02 | $0.00 | $0.00 | $0.00 | $616.80 | $0.01 | $0.00 | $0.00 | $273.97 | $43.39 | $0.02 | $0.00 | $0.00 | $0.00 | $317.40 | $0.00 | $0.00 | N/A | $16.79 | $11.80 | $0.02 | N/A | $0.00 | $0.00 | $28.61 | $962.81 |
| 2434773 | $0.04 | $0.00 | $0.23 | $6.43 | $0.00 | $2.66 | $2.67 | $0.10 | $0.42 | $12.56 | $0.03 | $0.00 | $0.88 | $4.58 | $0.00 | $3.26 | $12.80 | $0.17 | $0.05 | $21.76 | $0.01 | $0.00 | N/A | $0.28 | $0.00 | $2.23 | N/A | $0.00 | $0.01 | $2.53 | $36.85 |
| 2434774 | $57.25 | $0.00 | $0.00 | $0.00 | $22.09 | $0.00 | $0.00 | $0.00 | $0.00 | $79.34 | $55.74 | $0.00 | $0.00 | $0.00 | $4.13 | $0.00 | $0.00 | $0.00 | $0.00 | $59.87 | $12.76 | $0.00 | N/A | $0.00 | $1.12 | $0.00 | N/A | $0.00 | $0.00 | $13.89 | $153.10 |
| 2434775 | $2.26 | $0.00 | $0.00 | $0.00 | $39.35 | $0.00 | $0.00 | $0.00 | $0.00 | $41.61 | $2.20 | $0.00 | $0.00 | $0.00 | $7.36 | $0.00 | $0.00 | $0.00 | $0.00 | $9.56 | $0.50 | $0.00 | N/A | $0.00 | $2.00 | $0.00 | N/A | $0.00 | $0.00 | $2.51 | $53.67 |
| 2434777 | $2.13 | $0.00 | $0.00 | $0.00 | $95.26 | $0.00 | $0.00 | $0.00 | $0.00 | $97.39 | $2.07 | $0.00 | $0.00 | $0.00 | $17.82 | $0.00 | $0.00 | $0.00 | $0.00 | $19.90 | $0.48 | $0.00 | N/A | $0.00 | $4.85 | $0.00 | N/A | $0.00 | $0.00 | $5.32 | $122.60 |
| 2434780 | $10.60 | $0.00 | $0.00 | $9.10 | $334.09 | $6.28 | $0.00 | $233.03 | $63.11 | $656.21 | $10.32 | $0.00 | $0.00 | $6.48 | $62.51 | $7.68 | $0.00 | $404.99 | $7.56 | $499.53 | $2.36 | $0.00 | N/A | $0.40 | $17.00 | $5.25 | N/A | $1.93 | $2.06 | $29.00 | $1,184.73 |
| 2434781 | $0.09 | $2.62 | $0.00 | $0.63 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $3.35 | $0.09 | $0.93 | $0.00 | $0.45 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $1.48 | $0.02 | $0.16 | N/A | $0.03 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $0.22 | $25.00 |
| 2434782 | $0.00 | $0.00 | $0.00 | $8.32 | $0.00 | $3.16 | $0.00 | $0.00 | $0.00 | $11.48 | $0.00 | $0.00 | $0.00 | $5.92 | $0.00 | $3.86 | $0.00 | $0.00 | $0.00 | $9.78 | $0.00 | $0.00 | N/A | $0.36 | $0.00 | $2.64 | N/A | $0.00 | $0.00 | $3.00 | $25.00 |
| 2434783 | $0.10 | $0.00 | $0.00 | $0.00 | $3.45 | $0.00 | $0.00 | $0.00 | $10.02 | $13.57 | $0.09 | $0.00 | $0.00 | $0.00 | $0.65 | $0.00 | $0.00 | $0.00 | $1.20 | $1.94 | $0.02 | $0.00 | N/A | $0.00 | $0.18 | $0.00 | N/A | $0.00 | $0.33 | $0.52 | $25.00 |
| 2434792 | $0.85 | $0.00 | $0.00 | $163.23 | $717.88 | $0.91 | $8.32 | $0.00 | $0.00 | $891.19 | $0.83 | $0.00 | $0.00 | $116.20 | $134.31 | $1.11 | $39.81 | $0.00 | $0.00 | $292.26 | $0.19 | $0.00 | N/A | $7.12 | $36.54 | $0.76 | N/A | $0.00 | $0.00 | $44.61 | $1,228.05 |
| 2434796 | $0.89 | $0.00 | $0.09 | $0.00 | $0.00 | $0.31 | $2.88 | $0.00 | $0.00 | $4.17 | $0.86 | $0.00 | $0.34 | $0.00 | $0.00 | $0.38 | $13.79 | $0.00 | $0.00 | $15.38 | $0.20 | $0.00 | N/A | $0.00 | $0.00 | $0.26 | N/A | $0.00 | $0.00 | $0.46 | $25.00 |
| 2434798 | $0.04 | $0.00 | $0.00 | $16.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.99 | $0.04 | $0.00 | $0.00 | $12.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.10 | $0.01 | $0.00 | N/A | $0.74 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.75 | $29.83 |
| 2434805 | $0.11 | $0.00 | $0.02 | $0.31 | $0.00 | $0.08 | $0.77 | $0.00 | $3.65 | $4.95 | $0.11 | $0.00 | $0.06 | $0.22 | $0.00 | $0.10 | $3.68 | $0.00 | $0.44 | $4.61 | $0.03 | $0.00 | N/A | $0.01 | $0.00 | $0.07 | N/A | $0.00 | $0.12 | $0.23 | $25.00 |
| 2434811 | $8.61 | $0.00 | $0.00 | $48.53 | $0.00 | $20.39 | $0.00 | $0.00 | $0.00 | $77.54 | $8.39 | $0.00 | $0.00 | $34.55 | $0.00 | $24.95 | $0.00 | $0.00 | $0.00 | $67.88 | $1.92 | $0.00 | N/A | $2.12 | $0.00 | $17.05 | N/A | $0.00 | $0.00 | $21.09 | $166.51 |
| 2434812 | $0.02 | $0.00 | $0.00 | $38.34 | $6.64 | $1.35 | $15.65 | $0.00 | $0.00 | $62.00 | $0.02 | $0.00 | $0.00 | $27.29 | $1.24 | $1.65 | $74.91 | $0.00 | $0.00 | $105.11 | $0.00 | $0.00 | N/A | $1.67 | $0.34 | $1.13 | N/A | $0.00 | $0.00 | $3.14 | $170.25 |
| 2434813 | $0.00 | $0.00 | $0.00 | $17.00 | $0.00 | $0.29 | $0.00 | $0.00 | $0.00 | $17.29 | $0.00 | $0.00 | $0.00 | $12.10 | $0.00 | $0.35 | $0.00 | $0.00 | $0.00 | $12.45 | $0.00 | $0.00 | N/A | $0.74 | $0.00 | $0.24 | N/A | $0.00 | $0.00 | $0.98 | $30.72 |
| 2434814 | $0.00 | $0.00 | $0.00 | $1,133.81 | $0.00 | $0.73 | $0.00 | $0.00 | $0.00 | $1,134.54 | $0.00 | $0.00 | $0.00 | $807.10 | $0.00 | $0.89 | $0.00 | $0.00 | $0.00 | $807.99 | $0.00 | $0.00 | N/A | $49.45 | $0.00 | $0.61 | N/A | $0.00 | $0.00 | $50.06 | $1,992.58 |
| 2434823 | $13.76 | $0.00 | $0.00 | $0.00 | $303.14 | $0.00 | $0.00 | $0.00 | $0.00 | $316.90 | $13.39 | $0.00 | $0.00 | $0.00 | $56.71 | $0.00 | $0.00 | $0.00 | $0.00 | $70.10 | $3.07 | $0.00 | N/A | $0.00 | $15.43 | $0.00 | N/A | $0.00 | $0.00 | $18.49 | $405.49 |
| 2434824 | $0.01 | $0.00 | $0.00 | $214.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.35 | $0.01 | $0.00 | $0.00 | $152.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152.59 | $0.00 | $0.00 | N/A | $9.35 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.35 | $376.29 |
| 2434827 | $8.76 | $0.00 | $0.00 | $0.00 | $29.90 | $0.00 | $0.00 | $0.00 | $0.00 | $38.66 | $8.53 | $0.00 | $0.00 | $0.00 | $5.59 | $0.00 | $0.00 | $0.00 | $0.00 | $14.12 | $1.95 | $0.00 | N/A | $0.00 | $1.52 | $0.00 | N/A | $0.00 | $0.00 | $3.47 | $56.25 |
| 2434828 | $7.59 | $0.00 | $1.41 | $0.00 | $116.27 | $0.00 | $0.00 | $0.00 | $0.00 | $125.28 | $7.39 | $0.00 | $5.26 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 | $0.00 | $34.41 | $1.69 | $0.00 | N/A | $0.00 | $5.92 | $0.00 | N/A | $0.00 | $0.00 | $7.61 | $167.30 |
| 2434829 | $9.66 | $0.00 | $0.00 | $1.70 | $19.93 | $503.75 | $0.00 | $0.00 | $0.00 | $535.04 | $9.40 | $0.00 | $0.00 | $1.21 | $3.73 | $616.30 | $0.00 | $0.00 | $0.00 | $630.64 | $2.15 | $0.00 | N/A | $0.07 | $1.01 | $421.17 | N/A | $0.00 | $0.00 | $424.41 | $1,590.08 |
| 2434831 | $0.43 | $0.00 | $0.00 | $6.42 | $8.31 | $0.39 | $0.00 | $0.95 | $0.00 | $16.50 | $0.42 | $0.00 | $0.00 | $4.57 | $1.55 | $0.48 | $0.00 | $1.66 | $0.00 | $8.68 | $0.10 | $0.00 | N/A | $0.28 | $0.42 | $0.33 | N/A | $0.01 | $0.00 | $1.13 | $26.31 |
| 2434878 | $0.17 | $0.00 | $0.08 | $1.13 | $12.46 | $0.34 | $3.85 | $1.79 | $0.00 | $19.82 | $0.17 | $0.00 | $0.30 | $0.81 | $2.33 | $0.41 | $18.43 | $3.10 | $0.00 | $25.55 | $0.04 | $0.00 | N/A | $0.05 | $0.63 | $0.28 | N/A | $0.01 | $0.00 | $1.02 | $46.38 |
| 2434880 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $1.11 | $0.00 | $0.00 | $0.00 | $1.13 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $1.35 | $0.00 | $0.00 | $0.00 | $1.43 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.92 | N/A | $0.00 | $0.00 | $0.92 | $25.00 |
| 2434887 | $346.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346.69 | $337.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $337.52 | $77.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $77.28 | $761.49 |
| 2434891 | $1.81 | $0.00 | $0.00 | $22.44 | $73.17 | $2.28 | $0.00 | $0.00 | $17.83 | $117.54 | $1.77 | $0.00 | $0.00 | $15.98 | $13.69 | $2.79 | $0.00 | $0.00 | $2.13 | $36.36 | $0.40 | $0.00 | N/A | $0.98 | $3.72 | $1.91 | N/A | $0.00 | $0.58 | $7.60 | $161.49 |
| 2434898 | $0.28 | $0.00 | $0.00 | $5.67 | $0.00 | $0.35 | $0.00 | $0.00 | $0.00 | $6.30 | $0.27 | $0.00 | $0.00 | $4.03 | $0.00 | $0.43 | $0.00 | $0.00 | $0.00 | $4.74 | $0.06 | $0.00 | N/A | $0.25 | $0.00 | $0.29 | N/A | $0.00 | $0.00 | $0.60 | $25.00 |
| 2434900 | $6.24 | $0.00 | $0.00 | $0.00 | $212.62 | $0.00 | $0.00 | $0.00 | $0.00 | $218.86 | $6.08 | $0.00 | $0.00 | $0.00 | $39.77 | $0.00 | $0.00 | $0.00 | $0.00 | $45.85 | $1.39 | $0.00 | N/A | $0.00 | $10.82 | $0.00 | N/A | $0.00 | $0.00 | $12.21 | $276.92 |
| 2434906 | $23.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.78 | $23.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.15 | $5.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.30 | $52.23 |
| 2434907 | $4,191.87 | $0.00 | $0.00 | $14,867.75 | $0.00 | $0.00 | $0.00 | $2,767.86 | $6,659.96 | $28,487.45 | $4,081.01 | $0.00 | $0.00 | $10,584.56 | $0.00 | $0.00 | $0.00 | $4,810.34 | $797.29 | $20,273.20 | $934.44 | $0.00 | N/A | $648.48 | $0.00 | $0.00 | N/A | $22.88 | $217.63 | $1,823.44 | $50,584.08 |
| 2434910 | $0.59 | $0.00 | $0.00 | $2.27 | $7.48 | $0.19 | $0.00 | $0.00 | $1.45 | $11.97 | $0.57 | $0.00 | $0.00 | $1.61 | $1.40 | $0.23 | $0.00 | $0.00 | $0.17 | $3.99 | $0.13 | $0.00 | N/A | $0.10 | $0.38 | $0.16 | N/A | $0.00 | $0.05 | $0.81 | $25.00 |
| 2434914 | $0.25 | $12.11 | $0.00 | $0.00 | $3.32 | $0.00 | $0.00 | $0.00 | $0.00 | $15.69 | $0.25 | $4.29 | $0.00 | $0.00 | $0.62 | $0.00 | $0.00 | $0.00 | $0.00 | $5.16 | $0.06 | $0.75 | N/A | $0.00 | $0.17 | $0.00 | N/A | $0.00 | $0.00 | $0.98 | $25.00 |
| 2434915 | $0.00 | $0.00 | $0.00 | $3.40 | $2,906.86 | $0.00 | $0.00 | $0.00 | $0.00 | $2,910.26 | $0.00 | $0.00 | $0.00 | $2.42 | $543.79 | $0.00 | $0.00 | $0.00 | $0.00 | $546.21 | $0.00 | $0.00 | N/A | $0.15 | $147.94 | $0.00 | N/A | $0.00 | $0.00 | $148.08 | $3,604.55 |
| 2434918 | $0.03 | $1.72 | $0.00 | $0.38 | $0.00 | $0.15 | $0.00 | $0.00 | $0.00 | $2.28 | $0.03 | $0.61 | $0.00 | $0.27 | $0.00 | $0.19 | $0.00 | $0.00 | $0.00 | $1.10 | $0.01 | $0.11 | N/A | $0.02 | $0.00 | $0.13 | N/A | $0.00 | $0.00 | $0.26 | $25.00 |
| 2434919 | $1.91 | $0.00 | $0.02 | $2.27 | $21.59 | $1.60 | $0.51 | $0.00 | $0.00 | $27.89 | $1.86 | $0.00 | $0.08 | $1.61 | $4.04 | $1.95 | $2.45 | $0.00 | $0.00 | $11.99 | $0.43 | $0.00 | N/A | $0.10 | $1.10 | $1.33 | N/A | $0.00 | $0.00 | $2.96 | $42.83 |
| 2434923 | $0.12 | $0.00 | $0.00 | $1,382.14 | $2,879.45 | $0.16 | $0.00 | $0.00 | $0.00 | $4,261.87 | $0.12 | $0.00 | $0.00 | $983.87 | $538.67 | $0.20 | $0.00 | $0.00 | $0.00 | $1,522.85 | $0.03 | $0.00 | N/A | $60.28 | $146.54 | $0.14 | N/A | $0.00 | $0.00 | $206.98 | $5,991.70 |
| 2434927 | $328.11 | $0.00 | $7.61 | $2,254.97 | $3,586.23 | $309.60 | $469.77 | $52.75 | $0.44 | $7,009.48 | $319.41 | $0.00 | $28.35 | $1,605.19 | $670.89 | $378.77 | $2,247.99 | $91.68 | $0.05 | $5,342.33 | $73.14 | $0.00 | N/A | $98.34 | $182.51 | $258.84 | N/A | $0.44 | $0.01 | $613.29 | $12,965.09 |
| 2434930 | $0.19 | $0.00 | $0.00 | $1.89 | $0.00 | $0.56 | $0.00 | $0.00 | $0.00 | $2.64 | $0.18 | $0.00 | $0.00 | $1.34 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $2.22 | $0.04 | $0.00 | N/A | $0.08 | $0.00 | $0.47 | N/A | $0.00 | $0.00 | $0.60 | $25.00 |
| 2434932 | $153.37 | $0.00 | $0.00 | $32.48 | $1,984.97 | $4.75 | $0.00 | $0.00 | $0.00 | $2,175.57 | $149.31 | $0.00 | $0.00 | $23.12 | $371.33 | $5.81 | $0.00 | $0.00 | $0.00 | $549.57 | $34.19 | $0.00 | N/A | $1.42 | $101.02 | $3.97 | N/A | $0.00 | $0.00 | $140.59 | $2,865.73 |
| 2434933 | $5.48 | $0.00 | $0.36 | $2.51 | $116.66 | $1.22 | $9.19 | $0.00 | $0.00 | $135.42 | $5.34 | $0.00 | $1.34 | $1.79 | $21.83 | $1.50 | $43.99 | $0.00 | $0.00 | $75.78 | $1.22 | $0.00 | N/A | $0.11 | $5.94 | $1.02 | N/A | $0.00 | $0.00 | $8.29 | $219.48 |
| 2434934 | $47.00 | $0.00 | $0.00 | $878.92 | $0.00 | $1.99 | $0.00 | $0.00 | $0.00 | $927.91 | $45.75 | $0.00 | $0.00 | $625.72 | $0.00 | $2.44 | $0.00 | $0.00 | $0.00 | $673.91 | $10.48 | $0.00 | N/A | $38.34 | $0.00 | $1.67 | N/A | $0.00 | $0.00 | $50.48 | $1,652.30 |
| 2434935 | $5,393.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,393.60 | $5,250.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,250.96 | $1,202.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1,202.33 | $11,846.88 |
| 2434938 | $3.29 | $0.00 | $0.00 | $3.30 | $0.00 | $1.19 | $0.00 | $0.00 | $4.54 | $12.32 | $3.20 | $0.00 | $0.00 | $2.35 | $0.00 | $1.45 | $0.00 | $0.00 | $0.54 | $7.54 | $0.73 | $0.00 | N/A | $0.14 | $0.00 | $0.99 | N/A | $0.00 | $0.15 | $2.02 | $25.00 |
| 2434941 | $19.82 | $1,020.25 | $0.00 | $0.00 | $646.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,686.86 | $19.30 | $362.13 | $0.00 | $0.00 | $121.01 | $0.00 | $0.00 | $0.00 | $0.00 | $502.44 | $4.42 | $63.43 | N/A | $0.00 | $32.92 | $0.00 | N/A | $0.00 | $0.00 | $100.77 | $2,290.06 |
| 2434943 | $0.08 | $0.00 | $0.00 | $16.48 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $16.61 | $0.08 | $0.00 | $0.00 | $11.73 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $11.87 | $0.02 | $0.00 | N/A | $0.72 | $0.00 | $0.04 | N/A | $0.00 | $0.00 | $0.78 | $29.25 |
| 2434945 | $3.75 | $0.00 | $0.01 | $137.65 | $29.68 | $0.00 | $0.00 | $0.00 | $0.00 | $171.08 | $3.65 | $0.00 | $0.03 | $97.99 | $5.55 | $0.00 | $0.00 | $0.00 | $0.00 | $107.22 | $0.83 | $0.00 | N/A | $6.00 | $1.51 | $0.00 | N/A | $0.00 | $0.00 | $8.35 | $286.65 |
| 2434947 | $67.60 | $0.00 | $0.00 | $730.76 | $0.00 | $1.01 | $0.00 | $0.00 | $0.00 | $799.37 | $65.81 | $0.00 | $0.00 | $520.24 | $0.00 | $1.23 | $0.00 | $0.00 | $0.00 | $587.28 | $15.07 | $0.00 | N/A | $31.87 | $0.00 | $0.84 | N/A | $0.00 | $0.00 | $47.78 | $1,434.43 |
| 2434950 | $163.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.52 | $159.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $159.19 | $36.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $36.45 | $359.15 |
| 2434951 | $0.05 | $0.00 | $0.00 | $658.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $658.61 | $0.05 | $0.00 | $0.00 | $468.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $468.89 | $0.01 | $0.00 | N/A | $28.72 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $28.74 | $1,156.23 |
| 2434952 | $133.59 | $0.00 | $0.67 | $904.50 | $314.76 | $102.60 | $15.63 | $0.00 | $0.00 | $1,471.75 | $130.05 | $0.00 | $2.50 | $643.93 | $58.89 | $125.54 | $74.78 | $0.00 | $0.00 | $1,035.70 | $29.78 | $0.00 | N/A | $39.45 | $16.02 | $85.79 | N/A | $0.00 | $0.00 | $171.04 | $2,678.49 |
| 2434953 | $2.87 | $0.00 | $0.07 | $0.63 | $31.75 | $0.00 | $0.00 | $0.00 | $0.00 | $35.32 | $2.79 | $0.00 | $0.25 | $0.45 | $5.94 | $0.00 | $0.00 | $0.00 | $0.00 | $9.43 | $0.64 | $0.00 | N/A | $0.03 | $1.62 | $0.00 | N/A | $0.00 | $0.00 | $2.28 | $47.02 |
| 2434954 | $92.04 | $0.76 | $0.01 | $14.28 | $8,078.90 | $0.19 | $0.00 | $0.00 | $0.34 | $8,186.52 | $89.60 | $0.27 | $0.03 | $10.17 | $1,511.49 | $0.23 | $0.00 | $0.00 | $0.04 | $1,611.83 | $20.52 | $0.05 | N/A | $0.62 | $411.19 | $0.15 | N/A | $0.00 | $0.01 | $432.55 | $10,230.90 |
| 2434956 | $201.70 | $0.00 | $9.76 | $271.52 | $657.83 | $299.72 | $1,192.42 | $413.23 | $0.00 | $3,046.17 | $196.36 | $0.00 | $36.38 | $193.30 | $123.07 | $366.72 | $5,706.66 | $718.16 | $0.00 | $7,340.66 | $44.96 | $0.00 | N/A | $11.84 | $33.48 | $250.61 | N/A | $3.42 | $0.00 | $344.31 | $10,731.14 |
| 2434958 | $75.80 | $0.00 | $39.15 | $31,721.87 | $0.00 | $64.47 | $0.58 | $3.24 | $4.37 | $31,909.48 | $73.80 | $0.00 | $145.91 | $22,583.25 | $0.00 | $78.88 | $2.78 | $5.63 | $0.52 | $22,890.77 | $16.90 | $0.00 | N/A | $1,383.60 | $0.00 | $53.91 | N/A | $0.03 | $0.14 | $1,454.58 | $56,254.82 |
| 2434959 | $1,455.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,455.12 | $1,416.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,416.64 | $324.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $324.37 | $3,196.13 |
| 2434961 | $7.87 | $0.00 | $3.90 | $0.47 | $0.00 | $10.50 | $87.16 | $0.00 | $0.00 | $109.90 | $7.66 | $0.00 | $14.53 | $0.34 | $0.00 | $12.84 | $417.14 | $0.00 | $0.00 | $452.51 | $1.75 | $0.00 | N/A | $0.02 | $0.00 | $8.78 | N/A | $0.00 | $0.00 | $10.55 | $572.95 |
| 2434963 | $8.57 | $3.13 | $0.04 | $3.61 | $312.69 | $21.62 | $0.13 | $0.00 | $0.00 | $349.80 | $8.35 | $1.11 | $0.16 | $2.57 | $58.50 | $26.46 | $0.64 | $0.00 | $0.00 | $97.78 | $1.91 | $0.19 | N/A | $0.16 | $15.92 | $18.08 | N/A | $0.00 | $0.00 | $36.26 | $483.83 |
| 2434964 | $2.62 | $0.00 | $0.00 | $0.00 | $32.44 | $0.00 | $0.00 | $0.00 | $0.00 | $35.07 | $2.55 | $0.00 | $0.00 | $0.00 | $6.07 | $0.00 | $0.00 | $0.00 | $0.00 | $8.62 | $0.58 | $0.00 | N/A | $0.00 | $1.65 | $0.00 | N/A | $0.00 | $0.00 | $2.24 | $45.92 |
| 2434966 | $5.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.34 | $0.00 | $0.00 | $0.00 | $5.79 | $5.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.42 | $0.00 | $0.00 | $0.00 | $5.72 | $1.21 | $0.00 | N/A | $0.00 | $0.00 | $0.29 | N/A | $0.00 | $0.00 | $1.50 | $25.00 |
| 2434967 | $0.17 | $0.00 | $0.00 | $5.34 | $4.14 | $0.69 | $3.17 | $0.00 | $0.00 | $13.50 | $0.16 | $0.00 | $0.00 | $3.80 | $0.77 | $0.84 | $15.15 | $0.00 | $0.00 | $20.73 | $0.04 | $0.00 | N/A | $0.23 | $0.21 | $0.58 | N/A | $0.00 | $0.00 | $1.06 | $35.28 |
| 2434970 | $1,038.21 | $0.00 | $11.62 | $9,435.39 | $1,205.21 | $1,689.11 | $28.94 | $43.07 | $132.90 | $13,584.45 | $1,010.75 | $0.00 | $43.32 | $6,717.19 | $225.48 | $2,066.72 | $138.51 | $74.85 | $15.91 | $10,292.73 | $231.43 | $0.00 | N/A | $411.54 | $61.34 | $1,412.35 | N/A | $0.36 | $4.34 | $2,121.36 | $25,998.53 |
| 2434971 | $0.96 | $0.00 | $0.34 | $160.25 | $44.87 | $7.16 | $0.50 | $0.00 | $0.00 | $214.07 | $0.93 | $0.00 | $1.28 | $114.08 | $8.39 | $8.75 | $2.41 | $0.00 | $0.00 | $135.85 | $0.21 | $0.00 | N/A | $6.99 | $2.28 | $5.98 | N/A | $0.00 | $0.00 | $15.47 | $365.39 |
| 2434974 | $477.20 | $0.00 | $0.00 | $4.71 | $3,509.33 | $47.43 | $476.36 | $1.78 | $26.84 | $4,543.64 | $464.58 | $0.00 | $0.00 | $3.35 | $656.56 | $58.03 | $2,279.73 | $3.10 | $3.21 | $3,468.58 | $106.38 | $0.00 | N/A | $0.21 | $178.61 | $39.66 | N/A | $0.01 | $0.88 | $325.75 | $8,337.96 |
| 2434977 | $0.13 | $0.00 | $0.00 | $5.34 | $23.47 | $0.00 | $0.00 | $0.00 | $7.46 | $36.39 | $0.12 | $0.00 | $0.00 | $3.80 | $4.39 | $0.00 | $0.00 | $0.00 | $0.89 | $9.21 | $0.03 | $0.00 | N/A | $0.23 | $1.19 | $0.00 | N/A | $0.00 | $0.24 | $1.70 | $47.29 |
| 2434978 | $0.04 | $0.00 | $0.00 | $0.16 | $0.00 | $1.53 | $0.00 | $0.00 | $0.00 | $1.73 | $0.04 | $0.00 | $0.00 | $0.11 | $0.00 | $1.88 | $0.00 | $0.00 | $0.00 | $2.03 | $0.01 | $0.00 | N/A | $0.01 | $0.00 | $1.28 | N/A | $0.00 | $0.00 | $1.30 | $25.00 |
| 2434979 | $0.01 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $0.66 | $0.00 | $0.00 | $1.36 | $0.01 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $3.16 | $0.00 | $0.00 | $3.29 | $0.00 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.04 | $25.00 |
| 2434980 | $10.23 | $0.00 | $0.00 | $23.07 | $0.00 | $7.28 | $0.00 | $0.00 | $0.00 | $40.58 | $9.96 | $0.00 | $0.00 | $16.43 | $0.00 | $8.91 | $0.00 | $0.00 | $0.00 | $35.29 | $2.28 | $0.00 | N/A | $1.01 | $0.00 | $6.09 | N/A | $0.00 | $0.00 | $9.37 | $85.24 |
| 2435013 | $159.55 | $0.00 | $0.00 | $13,887.91 | $0.00 | $90.52 | $0.00 | $0.00 | $0.00 | $14,137.98 | $155.33 | $0.00 | $0.00 | $9,887.00 | $0.00 | $110.76 | $0.00 | $0.00 | $0.00 | $10,153.08 | $35.57 | $0.00 | N/A | $605.74 | $0.00 | $75.69 | N/A | $0.00 | $0.00 | $717.00 | $25,008.05 |
| 2435014 | $1,022.98 | $0.00 | $0.00 | $273.56 | $15,900.34 | $68.69 | $0.02 | $2,809.25 | $4.85 | $20,079.69 | $995.92 | $0.00 | $0.00 | $194.75 | $2,974.81 | $84.04 | $0.09 | $4,882.27 | $0.58 | $9,132.47 | $228.04 | $0.00 | N/A | $11.93 | $809.28 | $57.43 | N/A | $23.22 | $0.16 | $1,130.06 | $30,342.22 |
| 2435015 | $36,279.76 | $0.00 | $587.31 | $109,323.00 | $125,799.38 | $47,661.90 | $18,774.22 | $17,259.59 | $7,738.56 | $363,423.72 | $35,320.28 | $0.00 | $2,188.80 | $77,828.59 | $23,535.96 | $58,316.93 | $89,849.37 | $29,995.87 | $926.42 | ########## | $8,087.40 | $0.00 | N/A | $4,768.31 | $6,402.81 | $39,852.42 | N/A | $142.65 | $252.88 | $59,506.48 | $740,892.42 |
| 2435016 | $37.38 | $0.00 | $0.00 | $0.00 | $2,600.93 | $0.00 | $0.00 | $0.00 | $0.00 | $2,638.31 | $36.39 | $0.00 | $0.00 | $0.00 | $486.61 | $0.00 | $0.00 | $0.00 | $0.00 | $523.00 | $8.33 | $0.00 | N/A | $0.00 | $132.38 | $0.00 | N/A | $0.00 | $0.00 | $140.71 | $3,302.02 |
| 2435017 | $7,295.96 | $0.00 | $0.81 | $347.80 | $18,287.29 | $281.83 | $28.42 | $65.10 | $1,541.97 | $27,849.16 | $7,103.01 | $0.00 | $3.00 | $247.61 | $3,421.39 | $344.83 | $136.02 | $113.13 | $184.60 | $11,553.58 | $1,626.40 | $0.00 | N/A | $15.17 | $930.77 | $235.65 | N/A | $0.54 | $50.39 | $2,858.91 | $42,261.64 |
| 2435018 | $13,278.56 | $0.00 | $14.21 | $3,907.12 | $10,356.79 | $1,305.89 | $3,931.93 | $17.69 | $11.74 | $32,823.94 | $12,927.39 | $0.00 | $52.95 | $2,781.54 | $1,937.66 | $1,597.83 | $18,817.38 | $30.75 | $1.41 | $38,146.91 | $2,960.03 | $0.00 | N/A | $170.42 | $527.13 | $1,091.92 | N/A | $0.15 | $0.38 | $4,750.02 | $75,720.87 |
| 2435019 | $71.30 | $0.00 | $0.00 | $4,290.08 | $122.18 | $7.90 | $0.00 | $0.00 | $0.00 | $4,491.46 | $69.41 | $0.00 | $0.00 | $3,054.17 | $22.86 | $9.67 | $0.00 | $0.00 | $0.00 | $3,156.11 | $15.89 | $0.00 | N/A | $187.12 | $6.22 | $6.61 | N/A | $0.00 | $0.00 | $215.84 | $7,863.40 |
| 2435020 | $559.52 | $0.00 | $0.00 | $93.70 | $11,562.00 | $49.93 | $0.00 | $108.44 | $459.28 | $12,832.87 | $544.72 | $0.00 | $0.00 | $66.71 | $2,163.15 | $61.09 | $0.00 | $188.45 | $54.98 | $3,079.10 | $124.73 | $0.00 | N/A | $4.09 | $588.47 | $41.75 | N/A | $0.90 | $15.01 | $774.94 | $16,686.90 |
| 2435021 | $181.58 | $0.00 | $0.00 | $7.69 | $14.50 | $0.40 | $0.00 | $0.00 | $0.00 | $204.17 | $176.78 | $0.00 | $0.00 | $5.48 | $2.71 | $0.49 | $0.00 | $0.00 | $0.00 | $185.46 | $40.48 | $0.00 | N/A | $0.34 | $0.74 | $0.34 | N/A | $0.00 | $0.00 | $41.89 | $431.51 |
| 2435023 | $11.86 | $0.00 | $0.00 | $11.14 | $0.00 | $22.12 | $0.00 | $0.00 | $0.00 | $45.13 | $11.55 | $0.00 | $0.00 | $7.93 | $0.00 | $27.07 | $0.00 | $0.00 | $0.00 | $46.55 | $2.64 | $0.00 | N/A | $0.49 | $0.00 | $18.50 | N/A | $0.00 | $0.00 | $21.63 | $113.30 |
| 2435024 | $44.92 | $0.00 | $0.00 | $911.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $956.49 | $43.73 | $0.00 | $0.00 | $648.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $692.69 | $10.01 | $0.00 | N/A | $39.76 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $49.77 | $1,698.94 |
| 2435026 | $1,745.68 | $0.00 | $0.54 | $460.02 | $16,520.20 | $660.75 | $62.97 | $207.18 | $4.82 | $19,662.15 | $1,699.51 | $0.00 | $2.00 | $327.50 | $3,090.78 | $808.46 | $301.35 | $360.07 | $0.58 | $6,590.25 | $389.14 | $0.00 | N/A | $20.06 | $840.83 | $552.48 | N/A | $1.71 | $0.16 | $1,804.39 | $28,056.78 |
| 2435027 | $2.15 | $0.00 | $0.00 | $7,829.16 | $0.00 | $0.00 | $0.00 | $15.12 | $60.69 | $7,907.12 | $2.09 | $0.00 | $0.00 | $5,573.69 | $0.00 | $0.00 | $0.00 | $26.28 | $7.27 | $5,609.33 | $0.48 | $0.00 | N/A | $341.48 | $0.00 | $0.00 | N/A | $0.13 | $1.98 | $344.07 | $13,860.51 |
| 2435031 | $7,270.04 | $0.00 | $19.78 | $27,581.99 | $10,547.75 | $4,191.97 | $576.50 | $1,529.23 | $11,113.65 | $62,830.90 | $7,077.27 | $0.00 | $73.70 | $19,634.05 | $1,973.19 | $5,128.59 | $2,758.72 | $2,657.68 | $1,330.46 | $40,633.67 | $1,620.51 | $0.00 | N/A | $1,202.92 | $536.80 | $3,504.76 | N/A | $12.64 | $363.17 | $7,240.79 | $110,705.35 |
| 2435032 | $486.99 | $0.00 | $0.00 | $0.00 | $6,973.97 | $0.00 | $0.00 | $0.00 | $0.00 | $7,460.96 | $474.08 | $0.00 | $0.00 | $0.00 | $1,304.64 | $0.00 | $0.00 | $0.00 | $0.00 | $1,778.72 | $108.55 | $0.00 | N/A | $0.00 | $354.92 | $0.00 | N/A | $0.00 | $0.00 | $463.47 | $9,703.15 |
| 2435034 | $139.05 | $1.74 | $0.00 | $100.46 | $678.54 | $32.99 | $1,220.82 | $0.00 | $0.00 | $2,173.61 | $135.37 | $0.62 | $0.00 | $71.51 | $126.94 | $40.36 | $5,842.02 | $0.00 | $0.00 | $6,216.81 | $31.00 | $0.11 | N/A | $4.38 | $34.53 | $27.58 | N/A | $0.00 | $0.00 | $97.60 | $8,488.02 |
| 2435035 | $111.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111.22 | $108.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.27 | $24.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.79 | $244.28 |
| 2435037 | $17.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.18 | $16.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.72 | $3.83 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.83 | $37.72 |
| 2435040 | $8.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.67 | $8.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.44 | $1.93 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.93 | $25.00 |
| 2435041 | $90.08 | $0.00 | $0.00 | $3.21 | $1,575.52 | $2.23 | $0.00 | $0.00 | $804.49 | $2,475.53 | $87.69 | $0.00 | $0.00 | $2.29 | $294.74 | $2.73 | $0.00 | $0.00 | $96.31 | $483.75 | $20.08 | $0.00 | N/A | $0.14 | $80.18 | $1.86 | N/A | $0.00 | $26.29 | $128.55 | $3,087.82 |
| 2435044 | $8.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.48 | $8.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.25 | $1.89 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.89 | $25.00 |
| 2435045 | $48.35 | $0.00 | $0.16 | $528.38 | $0.00 | $370.18 | $27.83 | $0.00 | $508.74 | $1,483.64 | $47.07 | $0.00 | $0.60 | $376.12 | $0.00 | $452.89 | $133.17 | $0.00 | $60.90 | $1,070.76 | $10.78 | $0.00 | N/A | $23.04 | $0.00 | $309.50 | N/A | $0.00 | $16.62 | $359.94 | $2,914.33 |
| 2435048 | $8.60 | $0.00 | $0.00 | $60.24 | $0.00 | $2.90 | $0.00 | $1.18 | $0.00 | $72.93 | $8.37 | $0.00 | $0.00 | $42.88 | $0.00 | $3.55 | $0.00 | $2.06 | $0.00 | $56.86 | $1.92 | $0.00 | N/A | $2.63 | $0.00 | $2.43 | N/A | $0.01 | $0.00 | $6.98 | $136.77 |
| 2435052 | $3.93 | $0.00 | $0.09 | $24.74 | $335.53 | $16.42 | $10.60 | $0.00 | $0.00 | $391.32 | $3.82 | $0.00 | $0.34 | $17.61 | $62.77 | $20.09 | $50.73 | $0.00 | $0.00 | $155.36 | $0.88 | $0.00 | N/A | $1.08 | $17.08 | $13.73 | N/A | $0.00 | $0.00 | $32.76 | $579.44 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2435053 | $62.11 | $0.00 | $0.00 | $4.15 | $4,180.89 | $0.00 | $0.00 | $0.00 | $0.00 | $4,247.16 | $60.46 | $0.00 | $0.00 | $2.96 | $782.13 | $0.00 | $0.00 | $0.00 | $0.00 | $845.55 | $13.84 | $0.00 | N/A | $0.18 | $212.77 | $0.00 | N/A | $0.00 | $0.00 | $226.80 | $5,319.51 |
| 2435058 | $1,474.40 | $0.00 | $0.00 | $64,764.16 | $0.00 | $13,754.16 | $0.00 | $8.96 | $0.00 | $80,001.69 | $1,435.41 | $0.00 | $0.00 | $46,106.52 | $0.00 | $16,828.97 | $0.00 | $15.57 | $0.00 | $64,386.48 | $328.67 | $0.00 | N/A | $2,824.80 | $0.00 | $11,500.52 | N/A | $0.07 | $0.00 | $14,654.06 | $159,042.22 |
| 2435059 | $0.10 | $0.00 | $0.00 | $2.20 | $0.00 | $0.40 | $0.00 | $0.00 | $9.81 | $12.50 | $0.09 | $0.00 | $0.00 | $1.56 | $0.00 | $0.49 | $0.00 | $0.00 | $1.17 | $3.32 | $0.02 | $0.00 | N/A | $0.10 | $0.00 | $0.33 | N/A | $0.00 | $0.32 | $0.77 | $25.00 |
| 2435064 | $6.92 | $0.00 | $0.00 | $0.00 | $414.16 | $0.00 | $0.00 | $0.00 | $0.00 | $421.09 | $6.74 | $0.00 | $0.00 | $0.00 | $77.49 | $0.00 | $0.00 | $0.00 | $0.00 | $84.23 | $1.54 | $0.00 | N/A | $0.00 | $21.08 | $0.00 | N/A | $0.00 | $0.00 | $22.62 | $527.93 |
| 2435066 | $550.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $550.17 | $535.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $535.62 | $122.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $122.64 | $1,208.42 |
| 2435067 | $0.12 | $0.00 | $0.00 | $1,383.83 | $0.00 | $0.21 | $0.00 | $0.00 | $0.00 | $1,384.17 | $0.12 | $0.00 | $0.00 | $985.17 | $0.00 | $0.26 | $0.00 | $0.00 | $0.00 | $985.55 | $0.03 | $0.00 | N/A | $60.36 | $0.00 | $0.18 | N/A | $0.00 | $0.00 | $60.56 | $2,430.28 |
| 2435069 | $3.47 | $0.00 | $0.00 | $23.39 | $364.46 | $0.70 | $0.00 | $0.00 | $0.00 | $392.02 | $3.38 | $0.00 | $0.00 | $16.65 | $68.19 | $0.86 | $0.00 | $0.00 | $0.00 | $89.08 | $0.77 | $0.00 | N/A | $1.02 | $18.55 | $0.59 | N/A | $0.00 | $0.00 | $20.93 | $502.03 |
| 2435070 | $7.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.52 | $7.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.32 | $1.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.67 | $25.00 |
| 2435071 | $1.14 | $0.00 | $0.00 | $9.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.25 | $1.11 | $0.00 | $0.00 | $6.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.59 | $0.25 | $0.00 | N/A | $0.40 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.65 | $25.00 |
| 2435074 | $12.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $263.26 | $0.00 | $0.00 | $275.38 | $11.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,259.90 | $0.00 | $0.00 | $1,271.70 | $2.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.70 | $1,549.78 |
| 2435076 | $26.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.88 | $26.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.17 | $5.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.99 | $59.03 |
| 2435079 | $6.26 | $0.00 | $0.05 | $175.94 | $108.37 | $3.15 | $0.29 | $0.00 | $0.43 | $294.49 | $6.09 | $0.00 | $0.19 | $125.26 | $20.28 | $3.86 | $1.37 | $0.00 | $0.05 | $157.09 | $1.39 | $0.00 | N/A | $7.67 | $5.52 | $2.64 | N/A | $0.00 | $0.01 | $17.24 | $468.81 |
| 2435081 | $545.40 | $0.00 | $0.60 | $372.29 | $770.34 | $846.23 | $0.51 | $1,278.34 | $2,771.04 | $6,584.75 | $530.98 | $0.00 | $2.22 | $265.04 | $144.12 | $1,035.41 | $2.43 | $2,221.66 | $331.73 | $4,533.60 | $121.58 | $0.00 | N/A | $16.24 | $39.21 | $707.58 | N/A | $10.57 | $90.55 | $985.72 | $12,104.06 |
| 2435082 | $6.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.58 | $6.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.40 | $1.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.47 | $25.00 |
| 2435083 | $184.06 | $0.00 | $0.00 | $3.61 | $214.67 | $0.23 | $0.00 | $0.00 | $0.00 | $402.58 | $179.20 | $0.00 | $0.00 | $2.57 | $40.16 | $0.29 | $0.00 | $0.00 | $0.00 | $222.22 | $41.03 | $0.00 | N/A | $0.16 | $10.93 | $0.20 | N/A | $0.00 | $0.00 | $52.31 | $677.10 |
| 2435084 | $36.56 | $0.00 | $4.39 | $0.00 | $374.13 | $0.00 | $217.06 | $0.00 | $0.00 | $632.13 | $35.60 | $0.00 | $16.35 | $0.00 | $70.00 | $0.00 | $1,038.79 | $0.00 | $0.00 | $1,160.73 | $8.15 | $0.00 | N/A | $0.00 | $19.04 | $0.00 | N/A | $0.00 | $0.00 | $27.19 | $1,820.05 |
| 2435086 | $12.78 | $0.00 | $0.00 | $148.95 | $494.23 | $4.52 | $0.00 | $102.11 | $53.18 | $815.77 | $12.44 | $0.00 | $0.00 | $106.04 | $92.47 | $5.53 | $0.00 | $177.46 | $6.37 | $400.30 | $2.85 | $0.00 | N/A | $6.50 | $25.15 | $3.78 | N/A | $0.84 | $1.74 | $40.86 | $1,256.92 |
| 2435087 | $3.57 | $0.00 | $0.00 | $13.81 | $106.30 | $4.36 | $0.00 | $0.28 | $0.00 | $128.32 | $3.48 | $0.00 | $0.00 | $9.83 | $19.89 | $5.33 | $0.00 | $0.48 | $0.00 | $39.01 | $0.80 | $0.00 | N/A | $0.60 | $5.41 | $3.64 | N/A | $0.00 | $0.00 | $10.45 | $177.77 |
| 2435089 | $2.94 | $16.20 | $0.00 | $32.33 | $78.00 | $12.52 | $0.00 | $14.87 | $0.00 | $156.85 | $2.86 | $5.75 | $0.00 | $23.02 | $14.59 | $15.31 | $0.00 | $25.84 | $0.00 | $87.38 | $0.65 | $1.01 | N/A | $1.41 | $3.97 | $10.47 | N/A | $0.12 | $0.00 | $17.63 | $261.86 |
| 2435090 | $0.66 | $0.00 | $0.00 | $0.16 | $26.92 | $0.32 | $0.00 | $11.50 | $0.00 | $39.57 | $0.64 | $0.00 | $0.00 | $0.11 | $5.04 | $0.40 | $0.00 | $19.99 | $0.00 | $26.18 | $0.15 | $0.00 | N/A | $0.01 | $1.37 | $0.27 | N/A | $0.10 | $0.00 | $1.89 | $67.63 |
| 2435091 | $20.73 | $0.00 | $0.00 | $0.00 | $647.47 | $0.00 | $0.00 | $4.10 | $0.35 | $672.66 | $20.19 | $0.00 | $0.00 | $0.00 | $121.14 | $0.00 | $0.00 | $7.13 | $0.04 | $148.50 | $4.62 | $0.00 | N/A | $0.00 | $32.95 | $0.00 | N/A | $0.03 | $0.01 | $37.62 | $858.77 |
| 2435094 | $0.34 | $0.00 | $0.00 | $0.00 | $9.67 | $0.00 | $0.00 | $0.00 | $6.88 | $16.89 | $0.33 | $0.00 | $0.00 | $0.00 | $1.81 | $0.00 | $0.00 | $0.00 | $0.82 | $2.96 | $0.08 | $0.00 | N/A | $0.00 | $0.49 | $0.00 | N/A | $0.00 | $0.22 | $0.79 | $25.00 |
| 2435096 | $1.74 | $0.00 | $0.00 | $132.15 | $0.00 | $0.30 | $0.01 | $0.00 | $0.00 | $134.20 | $1.70 | $0.00 | $0.00 | $94.08 | $0.00 | $0.37 | $0.02 | $0.00 | $0.00 | $96.17 | $0.39 | $0.00 | N/A | $5.76 | $0.00 | $0.25 | N/A | $0.00 | $0.00 | $6.40 | $236.77 |
| 2435098 | $7.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.06 | $6.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.87 | $1.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.57 | $25.00 |
| 2435099 | $5.39 | $0.00 | $0.05 | $33.43 | $0.00 | $0.00 | $5.28 | $0.07 | $0.00 | $44.23 | $5.25 | $0.00 | $0.19 | $23.80 | $0.00 | $0.00 | $25.29 | $0.12 | $0.00 | $54.65 | $1.20 | $0.00 | N/A | $1.46 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.66 | $101.54 |
| 2435103 | $511.57 | $0.00 | $0.00 | $369.30 | $6,081.27 | $221.24 | $0.00 | $3,122.88 | $554.57 | $10,860.83 | $498.04 | $0.00 | $0.00 | $262.91 | $1,137.75 | $270.70 | $0.00 | $5,427.34 | $66.39 | $7,663.13 | $114.04 | $0.00 | N/A | $16.11 | $309.52 | $184.99 | N/A | $25.81 | $18.12 | $668.59 | $19,192.53 |
| 2435105 | $0.71 | $0.00 | $0.00 | $0.00 | $57.29 | $0.00 | $0.00 | $0.98 | $0.00 | $58.99 | $0.69 | $0.00 | $0.00 | $0.00 | $10.72 | $0.00 | $0.00 | $1.71 | $0.00 | $13.12 | $0.16 | $0.00 | N/A | $0.00 | $2.92 | $0.00 | N/A | $0.01 | $0.00 | $3.08 | $75.18 |
| 2435106 | $0.01 | $0.00 | $0.00 | $94.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.18 | $0.01 | $0.00 | $0.00 | $67.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.05 | $0.00 | $0.00 | N/A | $4.11 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.11 | $165.33 |
| 2435108 | $4.24 | $1.22 | $0.02 | $3.14 | $126.32 | $0.73 | $0.09 | $0.00 | $0.00 | $135.75 | $4.13 | $0.43 | $0.06 | $2.23 | $23.63 | $0.89 | $0.41 | $0.00 | $0.00 | $31.80 | $0.95 | $0.08 | N/A | $0.14 | $6.43 | $0.61 | N/A | $0.00 | $0.00 | $8.20 | $175.73 |
| 2435114 | $270.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $270.98 | $263.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $263.82 | $60.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $60.41 | $595.20 |
| 2435115 | $38.64 | $0.00 | $0.26 | $24.48 | $9,272.38 | $223.10 | $46.04 | $0.00 | $0.00 | $9,604.90 | $37.61 | $0.00 | $0.97 | $17.43 | $1,734.78 | $272.97 | $220.35 | $0.00 | $0.00 | $2,284.11 | $8.61 | $0.00 | N/A | $1.07 | $471.94 | $186.54 | N/A | $0.00 | $0.00 | $668.16 | $12,557.17 |
| 2435119 | $2.29 | $0.00 | $0.00 | $0.63 | $23.47 | $0.32 | $0.00 | $0.00 | $0.00 | $26.70 | $2.23 | $0.00 | $0.00 | $0.45 | $4.39 | $0.39 | $0.00 | $0.00 | $0.00 | $7.45 | $0.51 | $0.00 | N/A | $0.03 | $1.19 | $0.27 | N/A | $0.00 | $0.00 | $2.00 | $36.15 |
| 2435120 | $46.99 | $0.00 | $0.00 | $4.71 | $66.27 | $0.00 | $0.00 | $0.00 | $0.00 | $117.97 | $45.75 | $0.00 | $0.00 | $3.35 | $12.40 | $0.00 | $0.00 | $0.00 | $0.00 | $61.50 | $10.48 | $0.00 | N/A | $0.21 | $3.37 | $0.00 | N/A | $0.00 | $0.00 | $14.05 | $193.51 |
| 2435122 | $2.03 | $0.00 | $0.00 | $2.04 | $3.45 | $0.65 | $0.00 | $0.00 | $0.00 | $8.18 | $1.98 | $0.00 | $0.00 | $1.45 | $0.65 | $0.80 | $0.00 | $0.00 | $0.00 | $4.88 | $0.45 | $0.00 | N/A | $0.09 | $0.18 | $0.55 | N/A | $0.00 | $0.00 | $1.26 | $25.00 |
| 2435127 | $0.62 | $0.00 | $0.00 | $8,986.51 | $0.00 | $0.43 | $0.00 | $0.00 | $0.00 | $8,987.56 | $0.61 | $0.00 | $0.00 | $6,397.62 | $0.00 | $0.52 | $0.00 | $0.00 | $0.00 | $6,398.75 | $0.14 | $0.00 | N/A | $391.96 | $0.00 | $0.36 | N/A | $0.00 | $0.00 | $392.46 | $15,778.76 |
| 2435130 | $48.02 | $0.00 | $0.00 | $4.55 | $413.47 | $2.84 | $0.00 | $387.71 | $18.38 | $874.98 | $46.75 | $0.00 | $0.00 | $3.24 | $77.36 | $3.48 | $0.00 | $673.82 | $2.20 | $806.84 | $10.70 | $0.00 | N/A | $0.20 | $21.04 | $2.38 | N/A | $3.20 | $0.60 | $38.13 | $1,719.94 |
| 2435131 | $0.93 | $47.95 | $0.00 | $56.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.86 | $0.91 | $17.02 | $0.00 | $40.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.49 | $0.21 | $2.98 | N/A | $2.48 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.67 | $170.02 |
| 2435132 | $30.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.60 | $29.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.79 | $6.82 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.82 | $67.21 |
| 2435133 | $81.55 | $0.00 | $0.00 | $99.51 | $0.00 | $0.00 | $0.00 | $0.91 | $314.11 | $496.08 | $79.40 | $0.00 | $0.00 | $70.84 | $0.00 | $0.00 | $0.00 | $1.59 | $37.60 | $189.43 | $18.18 | $0.00 | N/A | $4.34 | $0.00 | $0.00 | N/A | $0.01 | $10.26 | $32.79 | $718.29 |
| 2435140 | $2,213.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,213.65 | $2,155.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,155.11 | $493.46 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $493.46 | $4,862.22 |
| 2435141 | $0.12 | $0.00 | $0.00 | $148.32 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $148.50 | $0.12 | $0.00 | $0.00 | $105.59 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $105.78 | $0.03 | $0.00 | N/A | $6.47 | $0.00 | $0.05 | N/A | $0.00 | $0.00 | $6.55 | $260.82 |
| 2435142 | $5.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.82 | $5.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.66 | $1.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.30 | $25.00 |
| 2435143 | $9.05 | $0.00 | $0.00 | $0.00 | $66.96 | $0.00 | $0.00 | $200.04 | $0.00 | $276.04 | $8.81 | $0.00 | $0.00 | $0.00 | $12.53 | $0.00 | $0.00 | $347.65 | $0.00 | $368.98 | $2.02 | $0.00 | N/A | $0.00 | $3.41 | $0.00 | N/A | $1.65 | $0.00 | $7.08 | $652.10 |
| 2435148 | $2.85 | $0.00 | $0.00 | $0.00 | $135.29 | $0.00 | $0.00 | $31.84 | $0.00 | $169.99 | $2.78 | $0.00 | $0.00 | $0.00 | $25.31 | $0.00 | $0.00 | $55.34 | $0.00 | $83.43 | $0.64 | $0.00 | N/A | $0.00 | $6.89 | $0.00 | N/A | $0.26 | $0.00 | $7.79 | $261.20 |
| 2435150 | $217.72 | $0.00 | $0.09 | $4,509.18 | $40.73 | $648.11 | $0.96 | $0.01 | $0.00 | $5,416.80 | $211.96 | $0.00 | $0.34 | $3,210.15 | $7.62 | $792.99 | $4.61 | $0.02 | $0.00 | $4,227.70 | $48.53 | $0.00 | N/A | $196.68 | $2.07 | $541.91 | N/A | $0.00 | $0.00 | $789.19 | $10,433.68 |
| 2435152 | $82.97 | $0.00 | $0.00 | $0.00 | $0.00 | $479.40 | $0.00 | $0.00 | $0.00 | $562.37 | $80.78 | $0.00 | $0.00 | $0.00 | $0.00 | $586.57 | $0.00 | $0.00 | $0.00 | $667.35 | $18.50 | $0.00 | N/A | $0.00 | $0.00 | $400.85 | N/A | $0.00 | $0.00 | $419.35 | $1,649.06 |
| 2435155 | $6.58 | $0.00 | $0.00 | $1.88 | $106.30 | $7.77 | $4.57 | $0.00 | $0.00 | $127.10 | $6.40 | $0.00 | $0.00 | $1.34 | $19.89 | $9.51 | $21.86 | $0.00 | $0.00 | $59.00 | $1.47 | $0.00 | N/A | $0.08 | $5.41 | $6.50 | N/A | $0.00 | $0.00 | $13.45 | $199.55 |
| 2435156 | $15.83 | $0.00 | $0.00 | $0.00 | $320.28 | $0.00 | $0.00 | $0.00 | $0.00 | $336.11 | $15.41 | $0.00 | $0.00 | $0.00 | $59.92 | $0.00 | $0.00 | $0.00 | $0.00 | $75.33 | $3.53 | $0.00 | N/A | $0.00 | $16.30 | $0.00 | N/A | $0.00 | $0.00 | $19.83 | $431.27 |
| 2435160 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $11.91 | $0.00 | $0.00 | $0.00 | $11.97 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $14.58 | $0.00 | $0.00 | $0.00 | $14.63 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $9.96 | N/A | $0.00 | $0.00 | $9.97 | $36.58 |
| 2435162 | $1.54 | $0.00 | $0.00 | $4.71 | $34.51 | $0.49 | $0.00 | $0.00 | $0.00 | $41.25 | $1.49 | $0.00 | $0.00 | $3.35 | $6.46 | $0.60 | $0.00 | $0.00 | $0.00 | $11.91 | $0.34 | $0.00 | N/A | $0.21 | $1.76 | $0.41 | N/A | $0.00 | $0.00 | $2.72 | $55.87 |
| 2435165 | $2.69 | $0.00 | $0.00 | $0.00 | $48.32 | $0.00 | $0.00 | $0.00 | $0.00 | $51.01 | $2.62 | $0.00 | $0.00 | $0.00 | $9.04 | $0.00 | $0.00 | $0.00 | $0.00 | $11.66 | $0.60 | $0.00 | N/A | $0.00 | $2.46 | $0.00 | N/A | $0.00 | $0.00 | $3.06 | $65.73 |
| 2435166 | $5.42 | $0.00 | $0.00 | $9.73 | $0.00 | $1.38 | $0.00 | $0.00 | $0.00 | $16.53 | $5.28 | $0.00 | $0.00 | $6.93 | $0.00 | $1.69 | $0.00 | $0.00 | $0.00 | $13.90 | $1.21 | $0.00 | N/A | $0.42 | $0.00 | $1.16 | N/A | $0.00 | $0.00 | $2.79 | $33.21 |
| 2435167 | $15.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $15.77 | $15.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $15.36 | $3.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.52 | $34.65 |
| 2435168 | $15.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.30 | $14.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.90 | $3.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.41 | $33.60 |
| 2435169 | $31.23 | $12.00 | $0.00 | $22.76 | $140.81 | $55.78 | $0.00 | $15.70 | $20.95 | $299.24 | $30.41 | $4.26 | $0.00 | $16.20 | $26.35 | $68.26 | $0.00 | $27.28 | $2.51 | $175.26 | $6.96 | $0.75 | N/A | $0.99 | $7.17 | $46.64 | N/A | $0.13 | $0.68 | $63.33 | $537.83 |
| 2435171 | $78.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.11 | $76.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.04 | $17.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $17.41 | $171.56 |
| 2435172 | $0.59 | $16.93 | $0.00 | $4.87 | $0.00 | $0.49 | $0.00 | $0.00 | $0.00 | $22.88 | $0.57 | $6.01 | $0.00 | $3.46 | $0.00 | $0.60 | $0.00 | $0.00 | $0.00 | $10.64 | $0.13 | $1.05 | N/A | $0.21 | $0.00 | $0.41 | N/A | $0.00 | $0.00 | $1.80 | $35.32 |
| 2435178 | $3.93 | $0.00 | $0.00 | $31.55 | $120.11 | $12.56 | $0.00 | $0.00 | $0.00 | $168.14 | $3.82 | $0.00 | $0.00 | $22.46 | $22.47 | $15.37 | $0.00 | $0.00 | $0.00 | $64.12 | $0.88 | $0.00 | N/A | $1.38 | $6.11 | $10.50 | N/A | $0.00 | $0.00 | $18.87 | $251.13 |
| 2435179 | $0.01 | $0.00 | $0.02 | $0.31 | $1.38 | $0.05 | $0.48 | $0.00 | $0.00 | $2.25 | $0.01 | $0.00 | $0.06 | $0.22 | $0.26 | $0.06 | $2.30 | $0.00 | $0.00 | $2.91 | $0.00 | $0.00 | N/A | $0.01 | $0.07 | $0.04 | N/A | $0.00 | $0.00 | $0.13 | $25.00 |
| 2435180 | $192.05 | $0.00 | $0.00 | $117,388.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117,580.10 | $186.97 | $0.00 | $0.00 | $83,570.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83,757.19 | $42.81 | $0.00 | N/A | $5,120.08 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5,162.89 | $206,500.18 |
| 2435185 | $26.78 | $9.49 | $14.44 | $661.86 | $2,360.03 | $32.57 | $88.41 | $0.00 | $0.00 | $3,193.59 | $26.07 | $3.37 | $53.82 | $471.19 | $441.54 | $39.86 | $423.13 | $0.00 | $0.00 | $1,458.98 | $5.97 | $0.59 | N/A | $28.87 | $120.12 | $27.24 | N/A | $0.00 | $0.00 | $182.78 | $4,835.35 |
| 2435198 | $0.56 | $0.00 | $0.00 | $0.00 | $0.00 | $1.36 | $0.00 | $0.00 | $0.00 | $1.93 | $0.55 | $0.00 | $0.00 | $0.00 | $0.00 | $1.67 | $0.00 | $0.00 | $0.00 | $2.21 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $1.14 | N/A | $0.00 | $0.00 | $1.26 | $25.00 |
| 2435204 | $0.19 | $0.00 | $0.00 | $0.00 | $0.83 | $0.00 | $0.44 | $0.00 | $0.00 | $1.46 | $0.19 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $2.11 | $0.00 | $0.00 | $2.45 | $0.04 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.09 | $25.00 |
| 2435207 | $1.04 | $0.00 | $0.00 | $16.48 | $4.14 | $0.45 | $0.00 | $15.11 | $0.00 | $37.23 | $1.02 | $0.00 | $0.00 | $11.73 | $0.77 | $0.55 | $0.00 | $26.26 | $0.00 | $40.34 | $0.23 | $0.00 | N/A | $0.72 | $0.21 | $0.38 | N/A | $0.12 | $0.00 | $1.67 | $79.23 |
| 2435209 | $6.33 | $0.00 | $0.00 | $0.00 | $0.00 | $3.32 | $0.00 | $0.00 | $0.00 | $9.65 | $6.16 | $0.00 | $0.00 | $0.00 | $0.00 | $4.06 | $0.00 | $0.00 | $0.00 | $10.22 | $1.41 | $0.00 | N/A | $0.00 | $0.00 | $2.77 | N/A | $0.00 | $0.00 | $4.18 | $25.00 |
| 2435212 | $115.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.68 | $112.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.61 | $25.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $25.79 | $254.08 |
| 2435213 | $1.99 | $0.02 | $0.04 | $104.06 | $3,625.29 | $1.31 | $0.02 | $0.15 | $0.00 | $3,732.87 | $1.94 | $0.01 | $0.16 | $74.08 | $678.26 | $1.60 | $0.09 | $0.26 | $0.00 | $756.39 | $0.44 | $0.00 | N/A | $4.54 | $184.52 | $1.09 | N/A | $0.00 | $0.00 | $190.59 | $4,679.85 |
| 2435214 | $1.22 | $0.00 | $0.02 | $6.43 | $82.83 | $1.27 | $0.16 | $0.00 | $0.00 | $91.93 | $1.19 | $0.00 | $0.06 | $4.58 | $15.50 | $1.55 | $0.75 | $0.00 | $0.00 | $23.63 | $0.27 | $0.00 | N/A | $0.28 | $4.22 | $1.06 | N/A | $0.00 | $0.00 | $5.83 | $121.37 |
| 2435215 | $0.14 | $0.00 | $0.23 | $8.16 | $44.18 | $0.17 | $0.70 | $0.26 | $0.00 | $53.84 | $0.13 | $0.00 | $0.88 | $5.81 | $8.27 | $0.21 | $3.35 | $0.46 | $0.00 | $19.10 | $0.03 | $0.00 | N/A | $0.36 | $2.25 | $0.14 | N/A | $0.00 | $0.00 | $2.78 | $75.71 |
| 2435216 | $5.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.62 | $5.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.47 | $1.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.25 | $25.00 |
| 2435217 | $0.18 | $0.00 | $0.00 | $0.00 | $4.83 | $0.00 | $11.59 | $0.00 | $0.00 | $16.60 | $0.17 | $0.00 | $0.00 | $0.00 | $0.90 | $0.00 | $55.47 | $0.00 | $0.00 | $56.54 | $0.04 | $0.00 | N/A | $0.00 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $0.29 | $73.42 |
| 2435220 | $0.00 | $0.00 | $12.58 | $188.34 | $1,380.54 | $0.05 | $0.48 | $0.00 | $0.00 | $1,581.99 | $0.00 | $0.00 | $46.88 | $134.08 | $258.29 | $0.06 | $2.30 | $0.00 | $0.00 | $441.61 | $0.00 | $0.00 | N/A | $8.21 | $70.27 | $0.04 | N/A | $0.00 | $0.00 | $78.52 | $2,102.12 |
| 2435221 | $0.00 | $0.00 | $16.77 | $392.38 | $207.08 | $0.01 | $0.14 | $0.00 | $0.00 | $616.39 | $0.00 | $0.00 | $62.51 | $279.34 | $38.74 | $0.02 | $0.69 | $0.00 | $0.00 | $381.30 | $0.00 | $0.00 | N/A | $17.11 | $10.54 | $0.01 | N/A | $0.00 | $0.00 | $27.67 | $1,025.35 |
| 2435222 | $39.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.08 | $38.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.05 | $8.71 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.71 | $85.83 |
| 2435226 | $0.51 | $0.00 | $0.00 | $0.00 | $4.14 | $2.56 | $0.00 | $39.69 | $0.00 | $46.90 | $0.49 | $0.00 | $0.00 | $0.00 | $0.77 | $3.13 | $0.00 | $68.99 | $0.00 | $73.39 | $0.11 | $0.00 | N/A | $0.00 | $0.21 | $2.14 | N/A | $0.33 | $0.00 | $2.79 | $123.08 |
| 2435227 | $0.01 | $0.00 | $0.00 | $0.00 | $1,035.40 | $0.00 | $0.00 | $0.00 | $0.00 | $1,035.42 | $0.01 | $0.00 | $0.00 | $0.00 | $193.71 | $0.00 | $0.00 | $0.00 | $0.00 | $193.73 | $0.00 | $0.00 | N/A | $0.00 | $52.70 | $0.00 | N/A | $0.00 | $0.00 | $52.70 | $1,281.84 |
| 2435255 | $1.13 | $0.00 | $2.68 | $73.45 | $474.90 | $0.45 | $5.31 | $0.00 | $0.00 | $557.94 | $1.10 | $0.00 | $10.00 | $52.29 | $88.85 | $0.55 | $25.42 | $0.00 | $0.00 | $178.22 | $0.25 | $0.00 | N/A | $3.20 | $24.17 | $0.38 | N/A | $0.00 | $0.00 | $28.00 | $764.15 |
| 2435262 | $0.14 | $0.00 | $0.00 | $1.13 | $0.00 | $0.88 | $0.00 | $0.00 | $0.00 | $2.16 | $0.14 | $0.00 | $0.00 | $0.81 | $0.00 | $1.07 | $0.00 | $0.00 | $0.00 | $2.02 | $0.03 | $0.00 | N/A | $0.05 | $0.00 | $0.73 | N/A | $0.00 | $0.00 | $0.82 | $25.00 |
| 2435263 | $0.63 | $0.00 | $0.17 | $426.41 | $0.00 | $0.35 | $1.44 | $0.00 | $0.00 | $428.99 | $0.61 | $0.00 | $0.64 | $303.53 | $0.00 | $0.43 | $6.88 | $0.00 | $0.00 | $312.09 | $0.14 | $0.00 | N/A | $18.60 | $0.00 | $0.29 | N/A | $0.00 | $0.00 | $19.03 | $760.10 |
| 2435266 | $42.10 | $0.00 | $0.00 | $60.43 | $1,031.52 | $21.21 | $0.00 | $127.23 | $184.50 | $1,466.99 | $40.99 | $0.00 | $0.00 | $43.02 | $192.97 | $25.94 | $0.00 | $221.12 | $22.09 | $546.12 | $9.39 | $0.00 | N/A | $2.64 | $52.50 | $17.73 | N/A | $1.05 | $6.03 | $89.33 | $2,102.43 |
| 2435271 | $0.01 | $0.00 | $0.00 | $153.53 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $153.62 | $0.01 | $0.00 | $0.00 | $109.29 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $109.40 | $0.00 | $0.00 | N/A | $6.70 | $0.00 | $0.07 | N/A | $0.00 | $0.00 | $6.77 | $269.79 |
| 2435279 | $0.10 | $0.00 | $0.00 | $0.00 | $431.42 | $0.01 | $0.00 | $0.00 | $0.00 | $431.53 | $0.10 | $0.00 | $0.00 | $0.00 | $80.71 | $0.01 | $0.00 | $0.00 | $0.00 | $80.82 | $0.02 | $0.00 | N/A | $0.00 | $21.96 | $0.01 | N/A | $0.00 | $0.00 | $21.99 | $534.33 |
| 2435287 | $96.23 | $0.00 | $0.02 | $0.31 | $1.38 | $0.00 | $0.00 | $0.00 | $0.00 | $97.95 | $93.69 | $0.00 | $0.06 | $0.22 | $0.26 | $0.00 | $0.00 | $0.00 | $0.00 | $94.24 | $21.45 | $0.00 | N/A | $0.01 | $0.07 | $0.00 | N/A | $0.00 | $0.00 | $21.54 | $213.71 |
| 2435289 | $0.11 | $3.08 | $0.00 | $17.89 | $0.00 | $0.76 | $0.00 | $0.00 | $0.00 | $21.84 | $0.11 | $1.09 | $0.00 | $12.74 | $0.00 | $0.93 | $0.00 | $0.00 | $0.00 | $14.87 | $0.02 | $0.19 | N/A | $0.78 | $0.00 | $0.64 | N/A | $0.00 | $0.00 | $1.63 | $38.34 |
| 2435295 | $96.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.13 | $93.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.58 | $21.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $21.43 | $211.13 |
| 2435296 | $0.01 | $0.00 | $0.00 | $8.63 | $40.04 | $0.05 | $0.00 | $0.00 | $0.00 | $48.73 | $0.01 | $0.00 | $0.00 | $6.15 | $7.49 | $0.06 | $0.00 | $0.00 | $0.00 | $13.71 | $0.00 | $0.00 | N/A | $0.38 | $2.04 | $0.04 | N/A | $0.00 | $0.00 | $2.46 | $64.89 |
| 2435297 | $745.90 | $0.00 | $0.00 | $0.00 | $80.07 | $0.00 | $0.00 | $0.00 | $0.00 | $825.97 | $726.17 | $0.00 | $0.00 | $0.00 | $14.98 | $0.00 | $0.00 | $0.00 | $0.00 | $741.15 | $166.27 | $0.00 | N/A | $0.00 | $4.08 | $0.00 | N/A | $0.00 | $0.00 | $170.35 | $1,737.46 |
| 2435302 | $1.24 | $26.14 | $0.00 | $2.51 | $3.45 | $1.05 | $0.00 | $0.00 | $0.00 | $34.39 | $1.20 | $9.28 | $0.00 | $1.79 | $0.65 | $1.28 | $0.00 | $0.00 | $0.00 | $14.20 | $0.28 | $1.63 | N/A | $0.11 | $0.18 | $0.88 | N/A | $0.00 | $0.00 | $3.06 | $51.64 |
| 2435310 | $0.00 | $0.00 | $0.00 | $4.08 | $0.00 | $0.51 | $0.00 | $0.00 | $0.00 | $4.60 | $0.00 | $0.00 | $0.00 | $2.91 | $0.00 | $0.63 | $0.00 | $0.00 | $0.00 | $3.53 | $0.00 | $0.00 | N/A | $0.18 | $0.00 | $0.43 | N/A | $0.00 | $0.00 | $0.61 | $25.00 |
| 2435313 | $55.82 | $0.00 | $0.00 | $270.27 | $448.67 | $74.24 | $0.00 | $21.47 | $0.00 | $870.47 | $54.35 | $0.00 | $0.00 | $192.41 | $83.94 | $90.84 | $0.00 | $37.31 | $0.00 | $458.84 | $12.44 | $0.00 | N/A | $11.79 | $22.84 | $62.08 | N/A | $0.18 | $0.00 | $109.32 | $1,438.64 |
| 2435314 | $2.73 | $0.00 | $0.04 | $7.06 | $54.53 | $7.70 | $1.98 | $0.00 | $0.00 | $74.05 | $2.66 | $0.00 | $0.16 | $5.03 | $10.20 | $9.42 | $9.50 | $0.00 | $0.00 | $36.96 | $0.61 | $0.00 | N/A | $0.31 | $2.78 | $6.44 | N/A | $0.00 | $0.00 | $10.13 | $121.14 |
| 2435315 | $0.15 | $0.00 | $0.00 | $12.87 | $0.00 | $15.12 | $0.00 | $0.00 | $0.00 | $28.15 | $0.15 | $0.00 | $0.00 | $9.16 | $0.00 | $18.51 | $0.00 | $0.00 | $0.00 | $27.82 | $0.03 | $0.00 | N/A | $0.56 | $0.00 | $12.65 | N/A | $0.00 | $0.00 | $13.24 | $69.20 |
| 2435319 | $0.23 | $0.00 | $0.00 | $0.00 | $2.76 | $2.93 | $0.00 | $0.00 | $0.00 | $5.93 | $0.23 | $0.00 | $0.00 | $0.00 | $0.52 | $3.58 | $0.00 | $0.00 | $0.00 | $4.33 | $0.05 | $0.00 | N/A | $0.00 | $0.14 | $2.45 | N/A | $0.00 | $0.00 | $2.64 | $25.00 |
| 2435324 | $1,464.88 | $0.00 | $0.69 | $249.55 | $2,233.02 | $347.86 | $26.39 | $0.82 | $0.00 | $4,323.20 | $1,426.13 | $0.00 | $2.56 | $177.66 | $417.78 | $425.62 | $126.29 | $1.43 | $0.00 | $2,577.47 | $326.55 | $0.00 | N/A | $10.88 | $113.65 | $290.86 | N/A | $0.01 | $0.00 | $741.95 | $7,642.62 |
| 2435325 | $4.26 | $0.00 | $0.03 | $7.53 | $83.52 | $0.61 | $0.01 | $0.22 | $0.00 | $96.18 | $4.15 | $0.00 | $0.09 | $5.36 | $15.63 | $0.75 | $0.05 | $0.38 | $0.00 | $26.41 | $0.95 | $0.00 | N/A | $0.33 | $4.25 | $0.51 | N/A | $0.00 | $0.00 | $6.04 | $128.62 |
| 2435326 | $17,496.44 | $0.00 | $0.12 | $3,779.99 | $62,725.40 | $1,112.13 | $3.86 | $16,397.80 | $11,105.99 | $112,621.74 | $17,033.72 | $0.00 | $0.44 | $2,691.03 | $11,735.37 | $1,360.76 | $18.50 | $28,498.15 | $1,329.54 | $62,667.51 | $3,900.27 | $0.00 | N/A | $164.87 | $3,192.53 | $929.91 | N/A | $135.53 | $362.92 | $8,686.03 | $183,975.27 |
| 2435331 | $1,170.01 | $0.00 | $0.14 | $4,490.04 | $10,976.65 | $2,002.58 | $13.88 | $3,113.65 | $188.61 | $21,955.55 | $1,139.07 | $0.00 | $0.53 | $3,196.52 | $2,053.64 | $2,450.26 | $66.42 | $5,411.28 | $22.58 | $14,340.30 | $260.82 | $0.00 | N/A | $195.84 | $558.68 | $1,674.45 | N/A | $25.73 | $6.16 | $2,721.68 | $39,017.53 |
| 2435333 | $7.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.71 | $7.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.50 | $1.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.72 | $25.00 |
| 2435334 | $92.32 | $0.00 | $0.00 | $8,004.78 | $0.00 | $2.01 | $0.00 | $0.00 | $0.00 | $8,099.11 | $89.88 | $0.00 | $0.00 | $5,698.72 | $0.00 | $2.46 | $0.00 | $0.00 | $0.00 | $5,791.06 | $20.58 | $0.00 | N/A | $349.14 | $0.00 | $1.68 | N/A | $0.00 | $0.00 | $371.40 | $14,261.57 |
| 2435335 | $108.34 | $0.00 | $0.00 | $0.00 | $1,747.76 | $0.00 | $0.00 | $25.74 | $28.90 | $1,910.74 | $105.48 | $0.00 | $0.00 | $0.00 | $326.99 | $0.00 | $0.00 | $44.73 | $3.46 | $480.66 | $24.15 | $0.00 | N/A | $0.00 | $88.96 | $0.00 | N/A | $0.21 | $0.94 | $114.26 | $2,505.66 |
| 2435337 | $429.62 | $0.00 | $6.88 | $1,217.62 | $757.91 | $551.69 | $146.02 | $59.29 | $72.40 | $3,241.43 | $418.26 | $0.00 | $25.63 | $866.84 | $141.80 | $675.02 | $698.82 | $103.04 | $8.67 | $2,938.07 | $95.77 | $0.00 | N/A | $53.11 | $38.58 | $461.29 | N/A | $0.49 | $2.37 | $651.60 | $6,831.10 |
| 2435339 | $10.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.81 | $10.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.52 | $2.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.41 | $25.00 |
| 2435340 | $400.52 | $0.00 | $0.07 | $362.24 | $1,573.12 | $64.86 | $1.88 | $0.00 | $0.00 | $2,402.69 | $389.93 | $0.00 | $0.25 | $257.88 | $294.32 | $79.36 | $9.00 | $0.00 | $0.00 | $1,030.74 | $89.28 | $0.00 | N/A | $15.80 | $80.07 | $54.23 | N/A | $0.00 | $0.00 | $239.38 | $3,672.81 |
| 2435343 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $11.03 | $0.00 | $0.00 | $0.00 | $11.16 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $13.49 | $0.00 | $0.00 | $0.00 | $13.62 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $9.22 | N/A | $0.00 | $0.00 | $9.25 | $34.02 |
| 2435353 | $0.00 | $0.00 | $0.00 | $0.00 | $63.95 | $0.00 | $0.00 | $0.00 | $0.00 | $63.95 | $0.00 | $0.00 | $0.00 | $0.00 | $11.96 | $0.00 | $0.00 | $0.00 | $0.00 | $11.96 | $0.00 | $0.00 | N/A | $0.00 | $3.25 | $0.00 | N/A | $0.00 | $0.00 | $3.25 | $79.16 |
| 2435354 | $0.00 | $0.00 | $0.00 | $10.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.39 | $0.00 | $0.00 | $0.00 | $7.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.40 | $0.00 | $0.00 | N/A | $0.45 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.45 | $25.00 |
| 2435355 | $5,664.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,664.63 | $5,514.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,514.43 | $1,262.66 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1,262.66 | $12,441.71 |
| 2435358 | $0.02 | $0.00 | $0.00 | $172.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $172.24 | $0.02 | $0.00 | $0.00 | $122.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.61 | $0.00 | $0.00 | N/A | $7.51 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.51 | $302.36 |
| 2435361 | $29.56 | $0.00 | $0.00 | $10.20 | $539.85 | $1.09 | $0.00 | $0.00 | $0.00 | $580.69 | $28.77 | $0.00 | $0.00 | $7.26 | $100.99 | $1.33 | $0.00 | $0.00 | $0.00 | $138.35 | $6.59 | $0.00 | N/A | $0.44 | $27.47 | $0.91 | N/A | $0.00 | $0.00 | $35.41 | $754.45 |
| 2435363 | $28.37 | $0.00 | $0.00 | $98.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127.32 | $27.62 | $0.00 | $0.00 | $70.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.06 | $6.32 | $0.00 | N/A | $4.32 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.64 | $236.02 |
| 2435365 | $0.56 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | $0.00 | $0.00 | $1.68 | $0.55 | $0.00 | $0.00 | $0.00 | $0.00 | $1.37 | $0.00 | $0.00 | $0.00 | $1.92 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $0.93 | N/A | $0.00 | $0.00 | $1.06 | $25.00 |
| 2435366 | $14.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.93 | $14.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.53 | $3.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.33 | $32.79 |
| 2435368 | $111.84 | $0.00 | $0.00 | $1,551.72 | $0.00 | $3.96 | $0.00 | $66.00 | $0.00 | $1,733.53 | $108.87 | $0.00 | $0.00 | $1,104.58 | $0.00 | $4.85 | $0.00 | $114.71 | $0.00 | $1,333.01 | $24.93 | $0.00 | N/A | $67.67 | $0.00 | $3.31 | N/A | $0.55 | $0.00 | $96.46 | $3,163.00 |
| 2435370 | $0.34 | $0.00 | $0.00 | $24.36 | $0.00 | $3.21 | $0.00 | $0.00 | $0.00 | $27.91 | $0.33 | $0.00 | $0.00 | $17.34 | $0.00 | $3.93 | $0.00 | $0.00 | $0.00 | $21.60 | $0.08 | $0.00 | N/A | $1.06 | $0.00 | $2.68 | N/A | $0.00 | $0.00 | $3.82 | $53.33 |
| 2435371 | $18.85 | $0.01 | $0.00 | $75.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.59 | $18.35 | $0.00 | $0.00 | $53.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.26 | $4.20 | $0.00 | N/A | $3.30 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.51 | $174.36 |
| 2435372 | $0.01 | $0.00 | $0.00 | $16.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.82 | $0.01 | $0.00 | $0.00 | $11.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.98 | $0.00 | $0.00 | N/A | $0.73 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.74 | $29.53 |
| 2435374 | $0.75 | $0.00 | $0.00 | $11.14 | $0.00 | $8.75 | $0.00 | $0.00 | $0.00 | $20.64 | $0.73 | $0.00 | $0.00 | $7.93 | $0.00 | $10.71 | $0.00 | $0.00 | $0.00 | $19.36 | $0.17 | $0.00 | N/A | $0.49 | $0.00 | $7.32 | N/A | $0.00 | $0.00 | $7.97 | $47.97 |
| 2435393 | $1.81 | $11.34 | $20.68 | $152.77 | $0.00 | $0.00 | $0.00 | $0.00 | $4.13 | $190.73 | $1.76 | $4.03 | $77.05 | $108.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | $192.08 | $0.40 | $0.71 | N/A | $6.66 | $0.00 | $0.00 | N/A | $0.00 | $0.13 | $7.91 | $390.71 |
| 2435395 | $0.00 | $0.00 | $0.00 | $0.00 | $10,381.64 | $0.42 | $3.85 | $0.00 | $0.00 | $10,385.91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,942.12 | $0.51 | $18.42 | $0.00 | $0.00 | $1,961.05 | $0.00 | $0.00 | N/A | $0.00 | $528.34 | $0.35 | N/A | $0.00 | $0.00 | $528.69 | $12,875.65 |
| 2435396 | $7.05 | $0.00 | $0.00 | $56.28 | $0.00 | $3.59 | $0.00 | $0.00 | $0.00 | $66.91 | $6.87 | $0.00 | $0.00 | $40.06 | $0.00 | $4.39 | $0.00 | $0.00 | $0.00 | $51.31 | $1.57 | $0.00 | N/A | $2.45 | $0.00 | $3.00 | N/A | $0.00 | $0.00 | $7.03 | $125.25 |
| 2435400 | $0.27 | $0.00 | $0.19 | $0.00 | $21.59 | $0.00 | $0.31 | $0.00 | $0.00 | $22.36 | $0.26 | $0.00 | $0.71 | $0.00 | $4.04 | $0.00 | $1.46 | $0.00 | $0.00 | $6.48 | $0.06 | $0.00 | N/A | $0.00 | $1.10 | $0.00 | N/A | $0.00 | $0.00 | $1.16 | $30.00 |
| 2435404 | $0.03 | $0.00 | $0.02 | $0.00 | $1.66 | $0.00 | $0.92 | $0.00 | $0.00 | $2.63 | $0.03 | $0.00 | $0.08 | $0.00 | $0.31 | $0.00 | $4.42 | $0.00 | $0.00 | $4.84 | $0.01 | $0.00 | N/A | $0.00 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $0.09 | $25.00 |
| 2435406 | $20.36 | $0.00 | $0.00 | $0.00 | $214.28 | $0.00 | $0.00 | $8.57 | $61.20 | $304.41 | $19.82 | $0.00 | $0.00 | $0.00 | $40.09 | $0.00 | $0.00 | $14.90 | $7.33 | $82.13 | $4.54 | $0.00 | N/A | $0.00 | $10.90 | $0.00 | N/A | $0.07 | $2.00 | $17.51 | $404.05 |
| 2435407 | $0.15 | $0.00 | $0.00 | $5.67 | $290.69 | $0.00 | $0.00 | $0.00 | $0.00 | $296.51 | $0.15 | $0.00 | $0.00 | $4.03 | $54.38 | $0.00 | $0.00 | $0.00 | $0.00 | $58.56 | $0.03 | $0.00 | N/A | $0.25 | $14.79 | $0.00 | N/A | $0.00 | $0.00 | $15.07 | $370.14 |
| 2435409 | $231.14 | $0.00 | $6.05 | $675.99 | $0.00 | $285.16 | $263.26 | $0.00 | $0.00 | $1,461.59 | $225.02 | $0.00 | $22.54 | $481.24 | $0.00 | $348.91 | $1,259.88 | $0.00 | $0.00 | $2,337.60 | $51.52 | $0.00 | N/A | $29.48 | $0.00 | $238.44 | N/A | $0.00 | $0.00 | $319.45 | $4,118.62 |
| 2435414 | $0.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.89 | $0.00 | $0.00 | $8.33 | $0.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.78 | $0.00 | $0.00 | $38.20 | $0.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.10 | $46.62 |
| 2435416 | $0.02 | $0.00 | $0.00 | $0.00 | $1,370.38 | $0.00 | $0.00 | $0.00 | $0.00 | $1,370.40 | $0.02 | $0.00 | $0.00 | $0.00 | $256.36 | $0.00 | $0.00 | $0.00 | $0.00 | $256.38 | $0.00 | $0.00 | N/A | $0.00 | $69.74 | $0.00 | N/A | $0.00 | $0.00 | $69.75 | $1,696.51 |
| 2435418 | $10.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.67 | $10.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.39 | $2.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.38 | $25.00 |
| 2435423 | $5.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.40 | $5.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.26 | $1.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.20 | $25.00 |
| 2435424 | $97.67 | $0.00 | $0.00 | $664.68 | $447.98 | $80.69 | $0.00 | $0.00 | $0.00 | $1,291.02 | $95.08 | $0.00 | $0.00 | $473.20 | $83.81 | $98.72 | $0.00 | $0.00 | $0.00 | $750.82 | $21.77 | $0.00 | N/A | $28.99 | $22.80 | $67.46 | N/A | $0.00 | $0.00 | $141.03 | $2,182.87 |
| 2435427 | $7.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.25 | $7.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.06 | $1.61 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.61 | $25.00 |
| 2435431 | $9.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.01 | $8.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.76 | $2.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.01 | $25.00 |
| 2435436 | $0.09 | $0.00 | $0.00 | $0.00 | $0.69 | $4.83 | $0.00 | $0.00 | $0.00 | $5.62 | $0.09 | $0.00 | $0.00 | $0.00 | $0.13 | $5.91 | $0.00 | $0.00 | $0.00 | $6.13 | $0.02 | $0.00 | N/A | $0.00 | $0.04 | $4.04 | N/A | $0.00 | $0.00 | $4.09 | $25.00 |
| 2435440 | $0.00 | $0.00 | $2.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.75 | $0.00 | $0.00 | $10.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.23 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | $25.00 |
| 2435443 | $1.22 | $0.00 | $0.01 | $4.24 | $20.02 | $1.01 | $0.09 | $0.00 | $0.00 | $26.59 | $1.19 | $0.00 | $0.03 | $3.02 | $3.75 | $1.23 | $0.44 | $0.00 | $0.00 | $9.66 | $0.27 | $0.00 | N/A | $0.18 | $1.02 | $0.84 | N/A | $0.00 | $0.00 | $2.32 | $38.56 |
| 2435451 | $166.28 | $0.00 | $4.97 | $2,962.75 | $2,119.12 | $385.36 | $118.88 | $32.34 | $259.67 | $6,049.38 | $161.89 | $0.00 | $18.50 | $2,109.23 | $396.47 | $471.51 | $568.94 | $56.21 | $31.09 | $3,813.84 | $37.07 | $0.00 | N/A | $129.23 | $107.86 | $322.22 | N/A | $0.27 | $8.49 | $605.12 | $10,468.34 |
| 2435452 | $549.87 | $0.00 | $0.00 | $2,614.01 | $0.00 | $873.78 | $0.00 | $0.00 | $0.00 | $4,037.66 | $535.33 | $0.00 | $0.00 | $1,860.95 | $0.00 | $1,069.12 | $0.00 | $0.00 | $0.00 | $3,465.40 | $122.58 | $0.00 | N/A | $114.01 | $0.00 | $730.61 | N/A | $0.00 | $0.00 | $967.20 | $8,470.26 |
| 2435453 | $67.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.73 | $65.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.94 | $15.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.10 | $148.76 |
| 2435454 | $0.18 | $0.00 | $0.01 | $209.37 | $0.00 | $2.62 | $0.00 | $0.00 | $0.00 | $212.18 | $0.17 | $0.00 | $0.03 | $149.05 | $0.00 | $3.21 | $0.01 | $0.00 | $0.00 | $152.48 | $0.04 | $0.00 | N/A | $9.13 | $0.00 | $2.19 | N/A | $0.00 | $0.00 | $11.36 | $376.02 |
| 2435455 | $6.40 | $329.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.56 | $6.23 | $116.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.06 | $1.43 | $20.46 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $21.89 | $480.51 |
| 2435456 | $22.69 | $0.00 | $0.00 | $1.10 | $351.35 | $1.53 | $0.00 | $810.56 | $0.00 | $1,187.22 | $22.09 | $0.00 | $0.00 | $0.78 | $65.73 | $1.87 | $0.00 | $1,408.69 | $0.00 | $1,499.16 | $5.06 | $0.00 | N/A | $0.05 | $17.88 | $1.28 | N/A | $6.70 | $0.00 | $30.96 | $2,717.34 |
| 2435458 | $2.14 | $0.00 | $0.00 | $1.88 | $0.00 | $5.82 | $0.00 | $0.00 | $0.00 | $9.84 | $2.08 | $0.00 | $0.00 | $1.34 | $0.00 | $7.12 | $0.00 | $0.00 | $0.00 | $10.54 | $0.48 | $0.00 | N/A | $0.08 | $0.00 | $4.86 | N/A | $0.00 | $0.00 | $5.42 | $25.79 |
| 2435460 | $8.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.96 | $8.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.72 | $2.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.00 | $25.00 |
| 2435461 | $2.65 | $0.00 | $0.00 | $57.76 | $31.06 | $3.00 | $0.00 | $0.00 | $0.00 | $94.47 | $2.58 | $0.00 | $0.00 | $41.12 | $5.81 | $3.68 | $0.00 | $0.00 | $0.00 | $53.18 | $0.59 | $0.00 | N/A | $2.52 | $1.58 | $2.51 | N/A | $0.00 | $0.00 | $7.20 | $154.85 |
| 2435462 | $0.18 | $0.00 | $0.00 | $108.77 | $0.00 | $0.98 | $0.00 | $0.00 | $0.00 | $109.93 | $0.18 | $0.00 | $0.00 | $77.43 | $0.00 | $1.20 | $0.00 | $0.00 | $0.00 | $78.81 | $0.04 | $0.00 | N/A | $4.74 | $0.00 | $0.82 | N/A | $0.00 | $0.00 | $5.60 | $194.34 |
| 2435467 | $0.02 | $0.00 | $0.00 | $91.50 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $91.57 | $0.02 | $0.00 | $0.00 | $65.14 | $0.00 | $0.05 | $0.00 | $0.00 | $0.00 | $65.21 | $0.01 | $0.00 | N/A | $3.99 | $0.00 | $0.03 | N/A | $0.00 | $0.00 | $4.03 | $160.81 |
| 2435475 | $8.99 | $0.00 | $0.00 | $10.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.82 | $8.75 | $0.00 | $0.00 | $7.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.46 | $2.00 | $0.00 | N/A | $0.47 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.48 | $38.75 |
| 2435477 | $3.12 | $1.53 | $0.00 | $42.69 | $71.10 | $0.59 | $0.00 | $0.00 | $0.00 | $119.03 | $3.03 | $0.54 | $0.00 | $30.39 | $13.30 | $0.72 | $0.00 | $0.00 | $0.00 | $47.99 | $0.69 | $0.10 | N/A | $1.86 | $3.62 | $0.49 | N/A | $0.00 | $0.00 | $6.77 | $173.78 |
| 2435480 | $1.81 | $0.00 | $0.00 | $25.90 | $0.69 | $6.47 | $0.00 | $0.00 | $0.00 | $34.87 | $1.76 | $0.00 | $0.00 | $18.44 | $0.13 | $7.92 | $0.00 | $0.00 | $0.00 | $28.24 | $0.40 | $0.00 | N/A | $1.13 | $0.04 | $5.41 | N/A | $0.00 | $0.00 | $6.98 | $70.08 |
| 2435481 | $0.46 | $0.00 | $0.00 | $0.79 | $3.45 | $1.74 | $0.00 | $0.00 | $0.00 | $6.44 | $0.45 | $0.00 | $0.00 | $0.56 | $0.65 | $2.13 | $0.00 | $0.00 | $0.00 | $3.79 | $0.10 | $0.00 | N/A | $0.03 | $0.18 | $1.46 | N/A | $0.00 | $0.00 | $1.77 | $25.00 |
| 2435483 | $4.17 | $0.00 | $0.00 | $0.00 | $57,119.73 | $0.00 | $0.00 | $0.00 | $0.00 | $57,123.90 | $4.06 | $0.00 | $0.00 | $0.00 | $10,686.60 | $0.00 | $0.00 | $0.00 | $0.00 | $10,690.66 | $0.93 | $0.00 | N/A | $0.00 | $2,907.22 | $0.00 | N/A | $0.00 | $0.00 | $2,908.15 | $70,722.71 |
| 2435485 | $145.65 | $0.00 | $0.01 | $134.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.48 | $141.80 | $0.00 | $0.03 | $95.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $237.81 | $32.47 | $0.00 | N/A | $5.88 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $38.35 | $556.64 |
| 2435486 | $98.33 | $0.00 | $0.00 | $116.30 | $0.00 | $192.32 | $0.00 | $0.00 | $0.00 | $406.95 | $95.73 | $0.00 | $0.00 | $82.80 | $0.00 | $235.32 | $0.00 | $0.00 | $0.00 | $413.84 | $21.92 | $0.00 | N/A | $5.07 | $0.00 | $160.81 | N/A | $0.00 | $0.00 | $187.80 | $1,008.58 |
| 2435490 | $0.22 | $0.00 | $0.00 | $45.20 | $0.00 | $0.23 | $0.00 | $0.00 | $0.00 | $45.65 | $0.21 | $0.00 | $0.00 | $32.18 | $0.00 | $0.29 | $0.00 | $0.00 | $0.00 | $32.68 | $0.05 | $0.00 | N/A | $1.97 | $0.00 | $0.20 | N/A | $0.00 | $0.00 | $2.22 | $80.54 |
| 2435491 | $130.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.12 | $126.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.68 | $29.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $29.01 | $285.81 |
| 2435496 | $11.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.38 | $11.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.07 | $2.53 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.53 | $25.00 |
| 2435497 | $5.25 | $0.00 | $0.00 | $103.43 | $96.64 | $0.00 | $0.00 | $0.00 | $0.00 | $205.32 | $5.11 | $0.00 | $0.00 | $73.63 | $18.08 | $0.00 | $0.00 | $0.00 | $0.00 | $96.82 | $1.17 | $0.00 | N/A | $4.51 | $4.92 | $0.00 | N/A | $0.00 | $0.00 | $10.60 | $312.74 |
| 2435499 | $53.50 | $0.00 | $0.00 | $57.44 | $281.63 | $31.33 | $0.00 | $0.00 | $0.00 | $423.91 | $52.09 | $0.00 | $0.00 | $40.90 | $52.69 | $38.33 | $0.00 | $0.00 | $0.00 | $184.01 | $11.93 | $0.00 | N/A | $2.51 | $14.33 | $26.20 | N/A | $0.00 | $0.00 | $54.96 | $662.88 |
| 2435500 | $51.36 | $0.00 | $0.00 | $42.06 | $380.34 | $11.19 | $0.00 | $104.65 | $77.89 | $667.48 | $50.00 | $0.00 | $0.00 | $29.95 | $71.16 | $13.69 | $0.00 | $181.87 | $9.32 | $355.98 | $11.45 | $0.00 | N/A | $1.83 | $19.36 | $9.35 | N/A | $0.86 | $2.55 | $45.41 | $1,068.86 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2435501 | $62.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.42 | $60.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.76 | $13.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.91 | $137.09 |
| 2435502 | $2.12 | $0.00 | $0.00 | $0.00 | $147.03 | $0.00 | $10.22 | $0.00 | $0.00 | $159.37 | $2.07 | $0.00 | $0.00 | $0.00 | $27.51 | $0.00 | $48.92 | $0.00 | $0.00 | $78.50 | $0.47 | $0.00 | N/A | $0.00 | $7.48 | $0.00 | N/A | $0.00 | $0.00 | $7.96 | $245.82 |
| 2435505 | $10.86 | $0.00 | $0.01 | $5.65 | $564.64 | $0.55 | $0.10 | $0.00 | $0.00 | $581.81 | $10.57 | $0.00 | $0.03 | $4.02 | $105.64 | $0.68 | $0.46 | $0.00 | $0.00 | $121.41 | $2.42 | $0.00 | N/A | $0.25 | $28.74 | $0.46 | N/A | $0.00 | $0.00 | $31.87 | $735.08 |
| 2435506 | $0.21 | $7.25 | $0.00 | $4.08 | $9.66 | $0.06 | $0.00 | $0.00 | $0.00 | $21.26 | $0.21 | $2.57 | $0.00 | $2.91 | $1.81 | $0.07 | $0.00 | $0.00 | $0.00 | $7.56 | $0.05 | $0.45 | N/A | $0.18 | $0.49 | $0.05 | N/A | $0.00 | $0.00 | $1.21 | $30.03 |
| 2435508 | $38.12 | $0.10 | $0.00 | $0.63 | $0.69 | $74.60 | $0.00 | $0.00 | $0.00 | $114.14 | $37.11 | $0.04 | $0.00 | $0.45 | $0.13 | $91.28 | $0.00 | $0.00 | $0.00 | $129.00 | $8.50 | $0.01 | N/A | $0.03 | $0.04 | $62.38 | N/A | $0.00 | $0.00 | $70.94 | $314.07 |
| 2435509 | $0.64 | $0.00 | $0.00 | $16.79 | $51.08 | $0.00 | $0.00 | $0.00 | $0.00 | $68.51 | $0.62 | $0.00 | $0.00 | $11.96 | $9.56 | $0.00 | $0.00 | $0.00 | $0.00 | $22.13 | $0.14 | $0.00 | N/A | $0.73 | $2.60 | $0.00 | N/A | $0.00 | $0.00 | $3.47 | $94.11 |
| 2435510 | $12.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.99 | $12.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.64 | $2.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.90 | $28.52 |
| 2435513 | $5.01 | $0.00 | $0.00 | $5.49 | $101.47 | $1.24 | $0.00 | $0.00 | $0.00 | $113.21 | $4.88 | $0.00 | $0.00 | $3.91 | $18.98 | $1.52 | $0.00 | $0.00 | $0.00 | $29.29 | $1.12 | $0.00 | N/A | $0.24 | $5.16 | $1.04 | N/A | $0.00 | $0.00 | $7.56 | $150.05 |
| 2435515 | $0.03 | $0.00 | $0.18 | $2.04 | $12.42 | $0.07 | $1.44 | $0.00 | $0.00 | $16.19 | $0.03 | $0.00 | $0.69 | $1.45 | $2.32 | $0.09 | $6.89 | $0.00 | $0.00 | $11.47 | $0.01 | $0.00 | N/A | $0.09 | $0.63 | $0.06 | N/A | $0.00 | $0.00 | $0.79 | $28.45 |
| 2435519 | $2.02 | $0.00 | $0.00 | $0.00 | $0.00 | $8.13 | $0.00 | $0.00 | $0.00 | $10.16 | $1.97 | $0.00 | $0.00 | $0.00 | $0.00 | $9.95 | $0.00 | $0.00 | $0.00 | $11.92 | $0.45 | $0.00 | N/A | $0.00 | $0.00 | $6.80 | N/A | $0.00 | $0.00 | $7.25 | $29.33 |
| 2435522 | $1.31 | $0.00 | $0.00 | $2.20 | $18.64 | $0.56 | $0.00 | $0.00 | $21.88 | $44.59 | $1.27 | $0.00 | $0.00 | $1.56 | $3.49 | $0.69 | $0.00 | $0.00 | $2.62 | $9.63 | $0.29 | $0.00 | N/A | $0.10 | $0.95 | $0.47 | N/A | $0.00 | $0.72 | $2.52 | $56.73 |
| 2435525 | $3,835.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,835.76 | $3,734.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,734.32 | $855.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $855.06 | $8,425.13 |
| 2435526 | $0.09 | $0.00 | $0.00 | $41.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.99 | $0.09 | $0.00 | $0.00 | $29.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.92 | $0.02 | $0.00 | N/A | $1.83 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.85 | $73.75 |
| 2435527 | $85.34 | $0.36 | $0.05 | $14.60 | $1,312.89 | $21.47 | $0.15 | $0.00 | $0.00 | $1,434.85 | $83.08 | $0.13 | $0.19 | $10.39 | $245.63 | $26.27 | $0.71 | $0.00 | $0.00 | $366.40 | $19.02 | $0.02 | N/A | $0.64 | $66.82 | $17.95 | N/A | $0.00 | $0.00 | $104.46 | $1,905.71 |
| 2435528 | $15.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.47 | $15.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.06 | $3.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.45 | $33.98 |
| 2435530 | $407.42 | $0.00 | $0.00 | $238.41 | $1.38 | $151.82 | $0.00 | $0.00 | $0.00 | $799.03 | $396.65 | $0.00 | $0.00 | $169.73 | $0.26 | $185.76 | $0.00 | $0.00 | $0.00 | $752.39 | $90.82 | $0.00 | N/A | $10.40 | $0.07 | $126.94 | N/A | $0.00 | $0.00 | $228.24 | $1,779.66 |
| 2435537 | $10.93 | $0.00 | $0.00 | $10.20 | $6.21 | $1.07 | $0.00 | $0.00 | $0.00 | $28.42 | $10.64 | $0.00 | $0.00 | $7.26 | $1.16 | $1.31 | $0.00 | $0.00 | $0.00 | $20.38 | $2.44 | $0.00 | N/A | $0.44 | $0.32 | $0.90 | N/A | $0.00 | $0.00 | $4.09 | $52.88 |
| 2435539 | $0.02 | $0.00 | $0.05 | $1.26 | $7.60 | $0.02 | $0.15 | $0.00 | $0.85 | $9.94 | $0.02 | $0.00 | $0.19 | $0.89 | $1.42 | $0.02 | $0.72 | $0.00 | $0.10 | $3.36 | $0.00 | $0.00 | N/A | $0.05 | $0.39 | $0.01 | N/A | $0.00 | $0.03 | $0.49 | $25.00 |
| 2435540 | $10.53 | $0.00 | $0.00 | $0.00 | $9,886.72 | $0.00 | $0.00 | $0.00 | $0.00 | $9,897.25 | $10.25 | $0.00 | $0.00 | $0.00 | $1,849.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,859.97 | $2.35 | $0.00 | N/A | $0.00 | $503.20 | $0.00 | N/A | $0.00 | $0.00 | $505.55 | $12,262.76 |
| 2435541 | $0.44 | $0.00 | $0.00 | $7.69 | $8.97 | $0.88 | $0.00 | $0.00 | $0.00 | $17.98 | $0.43 | $0.00 | $0.00 | $5.48 | $1.68 | $1.08 | $0.00 | $0.00 | $0.00 | $8.66 | $0.10 | $0.00 | N/A | $0.34 | $0.46 | $0.74 | N/A | $0.00 | $0.00 | $1.63 | $28.27 |
| 2435543 | $599.96 | $0.00 | $1.96 | $6,149.63 | $1,078.89 | $1,424.69 | $16.78 | $0.00 | $8,510.95 | $17,782.88 | $584.10 | $0.00 | $7.31 | $4,378.01 | $201.85 | $1,743.19 | $80.33 | $0.00 | $1,018.88 | $8,013.67 | $133.74 | $0.00 | N/A | $268.23 | $54.91 | $1,191.26 | N/A | $0.00 | $278.12 | $1,926.26 | $27,722.80 |
| 2435544 | $143.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143.16 | $139.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.37 | $31.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $31.91 | $314.44 |
| 2435548 | $13.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.99 | $13.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.62 | $3.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.12 | $30.73 |
| 2435552 | $3.64 | $0.00 | $0.00 | $3.45 | $160.83 | $0.49 | $0.00 | $14.61 | $5.58 | $188.61 | $3.54 | $0.00 | $0.00 | $2.46 | $30.09 | $0.60 | $0.00 | $25.40 | $0.67 | $62.76 | $0.81 | $0.00 | N/A | $0.15 | $8.19 | $0.41 | N/A | $0.12 | $0.18 | $9.86 | $261.23 |
| 2435554 | $1.39 | $0.00 | $0.00 | $0.16 | $49.70 | $0.00 | $0.00 | $0.00 | $0.00 | $51.25 | $1.35 | $0.00 | $0.00 | $0.11 | $9.30 | $0.00 | $0.00 | $0.00 | $0.00 | $10.76 | $0.31 | $0.00 | N/A | $0.01 | $2.53 | $0.00 | N/A | $0.00 | $0.00 | $2.85 | $64.85 |
| 2435556 | $0.16 | $0.00 | $0.01 | $11.31 | $0.00 | $0.23 | $0.00 | $0.00 | $0.00 | $11.71 | $0.16 | $0.00 | $0.03 | $8.05 | $0.00 | $0.28 | $0.02 | $0.00 | $0.00 | $8.53 | $0.04 | $0.00 | N/A | $0.49 | $0.00 | $0.19 | N/A | $0.00 | $0.00 | $0.72 | $25.00 |
| 2435557 | $5.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.83 | $5.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.67 | $1.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.30 | $25.00 |
| 2435560 | $0.76 | $0.00 | $0.00 | $25.58 | $8.28 | $0.17 | $0.00 | $0.09 | $0.00 | $34.89 | $0.74 | $0.00 | $0.00 | $18.21 | $1.55 | $0.21 | $0.00 | $0.16 | $0.00 | $20.87 | $0.17 | $0.00 | N/A | $1.12 | $0.42 | $0.14 | N/A | $0.00 | $0.00 | $1.85 | $57.60 |
| 2435562 | $1.56 | $0.00 | $0.00 | $12.87 | $13.12 | $2.04 | $0.00 | $0.00 | $0.00 | $29.59 | $1.52 | $0.00 | $0.00 | $9.16 | $2.45 | $2.50 | $0.00 | $0.00 | $0.00 | $15.63 | $0.35 | $0.00 | N/A | $0.56 | $0.67 | $1.71 | N/A | $0.00 | $0.00 | $3.28 | $48.50 |
| 2435563 | $5,388.57 | $128.20 | $0.01 | $3,951.54 | $4,945.77 | $1,768.89 | $2.89 | $0.00 | $0.00 | $16,185.87 | $5,246.06 | $45.50 | $0.03 | $2,813.16 | $925.31 | $2,164.34 | $13.83 | $0.00 | $0.00 | $11,208.23 | $1,201.21 | $7.97 | N/A | $172.35 | $251.73 | $1,479.06 | N/A | $0.00 | $0.00 | $3,112.31 | $30,506.41 |
| 2435567 | $20.33 | $0.00 | $0.00 | $0.00 | $46.25 | $52.97 | $0.00 | $0.00 | $0.00 | $119.55 | $19.79 | $0.00 | $0.00 | $0.00 | $8.65 | $64.82 | $0.00 | $0.00 | $0.00 | $93.26 | $4.53 | $0.00 | N/A | $0.00 | $2.35 | $44.29 | N/A | $0.00 | $0.00 | $51.18 | $263.99 |
| 2435568 | $3.92 | $0.00 | $0.11 | $3.45 | $21.40 | $0.00 | $0.00 | $0.00 | $0.00 | $28.88 | $3.82 | $0.00 | $0.41 | $2.46 | $4.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.69 | $0.87 | $0.00 | N/A | $0.15 | $1.09 | $0.00 | N/A | $0.00 | $0.00 | $2.11 | $41.68 |
| 2435569 | $0.18 | $0.00 | $0.00 | $14.44 | $0.00 | $0.00 | $0.00 | $8.89 | $0.00 | $23.51 | $0.18 | $0.00 | $0.00 | $10.28 | $0.00 | $0.00 | $0.00 | $15.44 | $0.00 | $25.90 | $0.04 | $0.00 | N/A | $0.63 | $0.00 | $0.00 | N/A | $0.07 | $0.00 | $0.74 | $50.14 |
| 2435571 | $42.97 | $0.00 | $0.00 | $10.83 | $463.17 | $1.16 | $0.00 | $264.01 | $0.00 | $782.15 | $41.83 | $0.00 | $0.00 | $7.71 | $86.66 | $1.42 | $0.00 | $458.84 | $0.00 | $596.46 | $9.58 | $0.00 | N/A | $0.47 | $23.57 | $0.97 | N/A | $2.18 | $0.00 | $36.78 | $1,415.38 |
| 2435572 | $2.21 | $0.00 | $0.00 | $2.51 | $113.20 | $0.70 | $0.00 | $0.00 | $0.00 | $118.62 | $2.15 | $0.00 | $0.00 | $1.79 | $21.18 | $0.85 | $0.00 | $0.00 | $0.00 | $25.97 | $0.49 | $0.00 | N/A | $0.11 | $5.76 | $0.58 | N/A | $0.00 | $0.00 | $6.95 | $151.54 |
| 2435577 | $0.00 | $6.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.16 | $0.00 | $2.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.18 | $0.00 | $0.38 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.38 | $25.00 |
| 2435578 | $8.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.68 | $8.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.45 | $1.93 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.93 | $25.00 |
| 2435579 | $0.40 | $0.00 | $0.00 | $0.00 | $0.69 | $0.70 | $0.00 | $0.00 | $0.00 | $1.78 | $0.38 | $0.00 | $0.00 | $0.00 | $0.13 | $0.85 | $0.00 | $0.00 | $0.00 | $1.37 | $0.09 | $0.00 | N/A | $0.00 | $0.04 | $0.58 | N/A | $0.00 | $0.00 | $0.71 | $25.00 |
| 2435586 | $0.01 | $0.00 | $0.00 | $10.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.53 | $0.01 | $0.00 | $0.00 | $7.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | N/A | $0.46 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.46 | $25.00 |
| 2435589 | $0.00 | $0.00 | $0.02 | $78.32 | $10.35 | $0.81 | $0.06 | $0.00 | $0.00 | $89.57 | $0.00 | $0.00 | $0.06 | $55.76 | $1.94 | $0.99 | $0.31 | $0.00 | $0.00 | $59.06 | $0.00 | $0.00 | N/A | $3.42 | $0.53 | $0.68 | N/A | $0.00 | $0.00 | $4.62 | $153.24 |
| 2435593 | $5,946.96 | $0.00 | $0.93 | $10,222.18 | $82,001.15 | $1,076.08 | $0.00 | $12,916.17 | $7,041.88 | $119,205.35 | $5,789.68 | $0.00 | $3.47 | $7,277.31 | $15,341.70 | $1,316.64 | $0.00 | $22,447.34 | $843.01 | $53,019.16 | $1,325.68 | $0.00 | N/A | $445.86 | $4,173.61 | $899.76 | N/A | $106.75 | $230.11 | $7,181.78 | $179,406.29 |
| 2435605 | $0.43 | $0.00 | $0.00 | $3.14 | $0.00 | $1.24 | $0.00 | $0.00 | $0.00 | $4.81 | $0.42 | $0.00 | $0.00 | $2.24 | $0.00 | $1.51 | $0.00 | $0.00 | $0.00 | $4.17 | $0.10 | $0.00 | N/A | $0.14 | $0.00 | $1.03 | N/A | $0.00 | $0.00 | $1.27 | $25.00 |
| 2435606 | $8.33 | $0.00 | $0.00 | $0.94 | $2.07 | $6.20 | $0.00 | $0.00 | $0.00 | $17.54 | $8.11 | $0.00 | $0.00 | $0.67 | $0.39 | $7.58 | $0.00 | $0.00 | $0.00 | $16.75 | $1.86 | $0.00 | N/A | $0.04 | $0.11 | $5.18 | N/A | $0.00 | $0.00 | $7.19 | $41.47 |
| 2435611 | $9.56 | $0.00 | $0.00 | $1,103.20 | $0.00 | $272.98 | $0.00 | $0.00 | $0.00 | $1,385.74 | $9.31 | $0.00 | $0.00 | $785.39 | $0.00 | $334.01 | $0.00 | $0.00 | $0.00 | $1,128.70 | $2.13 | $0.00 | N/A | $48.12 | $0.00 | $228.25 | N/A | $0.00 | $0.00 | $278.50 | $2,792.94 |
| 2435612 | $5,164.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,081.13 | $0.00 | $7,245.34 | $5,027.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,616.84 | $0.00 | $8,644.48 | $1,151.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $17.20 | $0.00 | $1,168.40 | $17,058.22 |
| 2435614 | $0.33 | $0.00 | $0.00 | $0.00 | $84.21 | $0.00 | $0.00 | $0.00 | $0.00 | $84.54 | $0.32 | $0.00 | $0.00 | $0.00 | $15.76 | $0.00 | $0.00 | $0.00 | $0.00 | $16.08 | $0.07 | $0.00 | N/A | $0.00 | $4.29 | $0.00 | N/A | $0.00 | $0.00 | $4.36 | $104.98 |
| 2435616 | $1.72 | $0.00 | $0.00 | $0.78 | $73.86 | $0.00 | $0.00 | $58.71 | $0.00 | $135.07 | $1.68 | $0.00 | $0.00 | $0.56 | $13.82 | $0.00 | $0.00 | $102.03 | $0.00 | $118.08 | $0.38 | $0.00 | N/A | $0.03 | $3.76 | $0.00 | N/A | $0.49 | $0.00 | $4.66 | $257.81 |
| 2435618 | $0.72 | $0.00 | $0.13 | $0.00 | $0.00 | $0.05 | $8.48 | $0.00 | $0.00 | $9.38 | $0.70 | $0.00 | $0.50 | $0.00 | $0.00 | $0.06 | $40.57 | $0.00 | $0.00 | $41.84 | $0.16 | $0.00 | N/A | $0.00 | $0.00 | $0.04 | N/A | $0.00 | $0.00 | $0.20 | $51.42 |
| 2435620 | $0.00 | $0.00 | $0.23 | $8.63 | $6.90 | $0.01 | $0.04 | $0.18 | $0.31 | $16.29 | $0.00 | $0.00 | $0.84 | $6.15 | $1.29 | $0.01 | $0.17 | $0.31 | $0.04 | $8.81 | $0.00 | $0.00 | N/A | $0.38 | $0.35 | $0.01 | N/A | $0.00 | $0.01 | $0.75 | $25.84 |
| 2435622 | $7.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.07 | $6.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.88 | $1.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.57 | $25.00 |
| 2435625 | $10.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $342.40 | $0.00 | $353.22 | $10.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $595.06 | $0.00 | $605.60 | $2.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $2.83 | $0.00 | $5.24 | $964.05 |
| 2435626 | $10.80 | $0.00 | $0.00 | $263.68 | $405.88 | $29.27 | $0.00 | $0.00 | $0.00 | $709.63 | $10.52 | $0.00 | $0.00 | $187.72 | $75.94 | $35.82 | $0.00 | $0.00 | $0.00 | $309.99 | $2.41 | $0.00 | N/A | $11.50 | $20.66 | $24.48 | N/A | $0.00 | $0.00 | $59.04 | $1,078.66 |
| 2435627 | $0.89 | $0.00 | $0.00 | $13.34 | $17.95 | $11.84 | $0.00 | $0.00 | $0.00 | $44.01 | $0.87 | $0.00 | $0.00 | $9.50 | $3.36 | $14.48 | $0.00 | $0.00 | $0.00 | $28.20 | $0.20 | $0.00 | N/A | $0.58 | $0.91 | $9.90 | N/A | $0.00 | $0.00 | $11.59 | $83.80 |
| 2435641 | $0.20 | $0.00 | $0.34 | $0.00 | $1.38 | $0.56 | $5.12 | $0.00 | $0.00 | $7.60 | $0.19 | $0.00 | $1.28 | $0.00 | $0.26 | $0.68 | $24.49 | $0.00 | $0.00 | $26.91 | $0.04 | $0.00 | N/A | $0.00 | $0.07 | $0.47 | N/A | $0.00 | $0.00 | $0.58 | $35.08 |
| 2435647 | $0.00 | $0.00 | $5.05 | $0.76 | $2.49 | $0.43 | $0.00 | $0.04 | $10.20 | $18.96 | $0.00 | $0.00 | $18.80 | $0.54 | $0.47 | $0.52 | $0.01 | $0.06 | $1.22 | $21.63 | $0.00 | $0.00 | N/A | $0.03 | $0.13 | $0.36 | N/A | $0.00 | $0.33 | $0.85 | $41.43 |
| 2435654 | $3.32 | $0.00 | $0.00 | $67.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.73 | $3.23 | $0.00 | $0.00 | $47.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.22 | $0.74 | $0.00 | N/A | $2.94 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.68 | $125.63 |
| 2435658 | $7.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.04 | $6.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.85 | $1.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.57 | $25.00 |
| 2435660 | $0.42 | $0.00 | $0.00 | $0.00 | $3,866.95 | $0.00 | $0.00 | $0.00 | $0.00 | $3,867.38 | $0.41 | $0.00 | $0.00 | $0.00 | $723.40 | $0.00 | $0.00 | $0.00 | $0.00 | $723.81 | $0.09 | $0.00 | N/A | $0.00 | $196.80 | $0.00 | N/A | $0.00 | $0.00 | $196.89 | $4,788.08 |
| 2435662 | $0.12 | $0.00 | $0.00 | $0.00 | $7,047.06 | $0.00 | $0.00 | $0.00 | $0.00 | $7,047.18 | $0.12 | $0.00 | $0.00 | $0.00 | $1,318.31 | $0.00 | $0.00 | $0.00 | $0.00 | $1,318.43 | $0.03 | $0.00 | N/A | $0.00 | $358.64 | $0.00 | N/A | $0.00 | $0.00 | $358.66 | $8,724.26 |
| 2435665 | $0.00 | $0.00 | $0.00 | $28.33 | $0.00 | $0.19 | $0.00 | $0.05 | $0.00 | $28.57 | $0.00 | $0.00 | $0.00 | $20.16 | $0.00 | $0.23 | $0.00 | $0.09 | $0.00 | $20.49 | $0.00 | $0.00 | N/A | $1.24 | $0.00 | $0.16 | N/A | $0.00 | $0.00 | $1.39 | $50.45 |
| 2435666 | $391.42 | $0.00 | $0.00 | $0.00 | $16.61 | $202.81 | $1,861.82 | $0.00 | $0.00 | $2,472.66 | $381.04 | $0.00 | $0.00 | $0.00 | $3.11 | $248.13 | $8,909.39 | $0.00 | $0.00 | $9,541.67 | $87.25 | $0.00 | N/A | $0.00 | $0.85 | $169.57 | N/A | $0.00 | $0.00 | $257.66 | $12,271.99 |
| 2435667 | $7.08 | $0.00 | $124.20 | $0.00 | $0.00 | $12.27 | $0.77 | $0.93 | $0.00 | $145.25 | $6.89 | $0.00 | $462.83 | $0.00 | $0.00 | $15.01 | $3.68 | $1.61 | $0.00 | $490.03 | $1.58 | $0.00 | N/A | $0.00 | $0.00 | $10.26 | N/A | $0.01 | $0.00 | $11.84 | $647.11 |
| 2435676 | $44.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.22 | $43.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.05 | $9.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.86 | $97.11 |
| 2435677 | $43.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.34 | $42.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.19 | $9.66 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.66 | $95.19 |
| 2435678 | $5.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.99 | $5.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.83 | $1.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.33 | $25.00 |
| 2435679 | $8.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.59 | $8.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.36 | $1.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.91 | $25.00 |
| 2435680 | $2.96 | $0.00 | $0.00 | $8.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.29 | $2.88 | $0.00 | $0.00 | $5.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.81 | $0.66 | $0.00 | N/A | $0.36 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.02 | $25.00 |
| 2435681 | $2.82 | $0.00 | $0.00 | $0.00 | $158.07 | $0.00 | $0.00 | $0.00 | $0.00 | $160.90 | $2.75 | $0.00 | $0.00 | $0.00 | $29.57 | $0.00 | $0.00 | $0.00 | $0.00 | $32.32 | $0.63 | $0.00 | N/A | $0.00 | $8.05 | $0.00 | N/A | $0.00 | $0.00 | $8.67 | $201.89 |
| 2435691 | $6.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.24 | $6.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.07 | $1.39 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.39 | $25.00 |
| 2435693 | $6.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.95 | $6.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.76 | $1.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.55 | $25.00 |
| 2435717 | $192.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192.35 | $187.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $187.26 | $42.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $42.88 | $422.48 |
| 2435718 | $155.90 | $0.00 | $0.00 | $15.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.12 | $151.78 | $0.00 | $0.00 | $10.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $162.62 | $34.75 | $0.00 | N/A | $0.66 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $35.42 | $369.15 |
| 2435719 | $5.71 | $0.00 | $0.00 | $0.47 | $89.73 | $0.02 | $0.00 | $7.30 | $0.00 | $103.24 | $5.56 | $0.00 | $0.00 | $0.34 | $16.79 | $0.02 | $0.00 | $12.69 | $0.00 | $35.39 | $1.27 | $0.00 | N/A | $0.02 | $4.57 | $0.02 | N/A | $0.06 | $0.00 | $5.94 | $144.56 |
| 2435721 | $2,072.40 | $0.00 | $4.64 | $3,743.42 | $12,054.85 | $4,014.81 | $109.89 | $210.97 | $2.78 | $22,213.77 | $2,017.60 | $0.00 | $17.28 | $2,665.00 | $2,255.36 | $4,912.34 | $525.91 | $366.65 | $0.33 | $12,760.47 | $461.98 | $0.00 | N/A | $163.28 | $613.56 | $3,356.98 | N/A | $1.74 | $0.09 | $4,597.62 | $39,571.86 |
| 2435722 | $1,454.33 | $0.00 | $1.61 | $287.38 | $5,099.70 | $69.28 | $16.41 | $11.26 | $13.26 | $6,953.23 | $1,415.86 | $0.00 | $6.00 | $204.59 | $954.11 | $84.77 | $78.55 | $19.57 | $1.59 | $2,765.04 | $324.20 | $0.00 | N/A | $12.53 | $259.56 | $57.93 | N/A | $0.09 | $0.43 | $654.75 | $10,373.02 |
| 2435723 | $58.67 | $0.00 | $0.00 | $501.93 | $735.83 | $31.29 | $0.00 | $0.00 | $0.00 | $1,327.72 | $57.12 | $0.00 | $0.00 | $357.33 | $137.67 | $38.29 | $0.00 | $0.00 | $0.00 | $590.40 | $13.08 | $0.00 | N/A | $21.89 | $37.45 | $26.16 | N/A | $0.00 | $0.00 | $98.59 | $2,016.70 |
| 2435726 | $5.63 | $0.00 | $0.03 | $63.56 | $44.87 | $5.99 | $0.06 | $0.00 | $0.00 | $120.14 | $5.48 | $0.00 | $0.09 | $45.25 | $8.39 | $7.34 | $0.30 | $0.00 | $0.00 | $66.85 | $1.25 | $0.00 | N/A | $2.77 | $2.28 | $5.01 | N/A | $0.00 | $0.00 | $11.32 | $198.32 |
| 2435727 | $11,209.00 | $0.00 | $2.50 | $227.11 | $12,843.14 | $12,977.55 | $467.53 | $0.00 | $0.00 | $37,726.82 | $10,912.56 | $0.00 | $9.31 | $161.68 | $2,402.84 | $15,878.74 | $2,237.48 | $0.00 | $0.00 | $31,602.62 | $2,498.68 | $0.00 | N/A | $9.91 | $653.68 | $10,851.16 | N/A | $0.00 | $0.00 | $14,013.43 | $83,342.87 |
| 2435728 | $17.61 | $0.00 | $0.00 | $4.39 | $325.81 | $2.68 | $0.00 | $6.89 | $0.00 | $357.39 | $17.15 | $0.00 | $0.00 | $3.13 | $60.96 | $3.28 | $0.00 | $11.98 | $0.00 | $96.49 | $3.93 | $0.00 | N/A | $0.19 | $16.58 | $2.24 | N/A | $0.06 | $0.00 | $23.00 | $476.87 |
| 2435731 | $4.60 | $0.00 | $0.00 | $42.69 | $0.00 | $7.89 | $0.00 | $0.00 | $0.00 | $55.19 | $4.48 | $0.00 | $0.00 | $30.39 | $0.00 | $9.66 | $0.00 | $0.00 | $0.00 | $44.53 | $1.03 | $0.00 | N/A | $1.86 | $0.00 | $6.60 | N/A | $0.00 | $0.00 | $9.49 | $109.21 |
| 2435732 | $98.70 | $0.00 | $4.52 | $27.31 | $1,530.33 | $32.72 | $158.14 | $0.00 | $0.00 | $1,851.72 | $96.09 | $0.00 | $16.85 | $19.44 | $286.31 | $40.04 | $756.83 | $0.00 | $0.00 | $1,215.56 | $22.00 | $0.00 | N/A | $1.19 | $77.89 | $27.36 | N/A | $0.00 | $0.00 | $128.44 | $3,195.73 |
| 2435733 | $23.06 | $0.00 | $0.00 | $0.00 | $313.38 | $0.00 | $0.00 | $0.00 | $0.00 | $336.44 | $22.45 | $0.00 | $0.00 | $0.00 | $58.63 | $0.00 | $0.00 | $0.00 | $0.00 | $81.08 | $5.14 | $0.00 | N/A | $0.00 | $15.95 | $0.00 | N/A | $0.00 | $0.00 | $21.09 | $438.60 |
| 2435734 | $357.87 | $0.00 | $0.85 | $636.28 | $262.99 | $268.14 | $1.55 | $120.43 | $12.33 | $1,660.44 | $348.41 | $0.00 | $3.16 | $452.97 | $49.20 | $328.09 | $7.41 | $209.30 | $1.48 | $1,400.02 | $79.78 | $0.00 | N/A | $27.75 | $13.39 | $224.21 | N/A | $1.00 | $0.40 | $346.52 | $3,406.97 |
| 2435737 | $0.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $1.66 | $0.00 | $0.00 | $2.42 | $0.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $7.92 | $0.00 | $0.00 | $8.71 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $0.15 | N/A | $0.00 | $0.00 | $0.28 | $25.00 |
| 2435738 | $3.77 | $0.00 | $0.03 | $1.51 | $105.48 | $0.90 | $1.64 | $0.00 | $0.00 | $113.32 | $3.67 | $0.00 | $0.11 | $1.08 | $19.73 | $1.10 | $7.83 | $0.00 | $0.00 | $33.52 | $0.84 | $0.00 | N/A | $0.07 | $5.37 | $0.75 | N/A | $0.00 | $0.00 | $7.02 | $153.85 |
| 2435739 | $0.01 | $0.00 | $0.00 | $0.00 | $4.99 | $0.01 | $0.75 | $0.00 | $0.00 | $5.76 | $0.01 | $0.00 | $0.00 | $0.00 | $0.93 | $0.02 | $3.58 | $0.00 | $0.00 | $4.54 | $0.00 | $0.00 | N/A | $0.00 | $0.25 | $0.01 | N/A | $0.00 | $0.00 | $0.27 | $25.00 |
| 2435744 | $0.03 | $0.00 | $0.00 | $0.00 | $0.83 | $0.00 | $0.40 | $0.00 | $0.00 | $1.26 | $0.03 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $1.93 | $0.00 | $0.00 | $2.11 | $0.01 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | $25.00 |
| 2435747 | $3.83 | $0.00 | $0.00 | $2.08 | $61.46 | $0.31 | $0.00 | $0.00 | $0.00 | $67.68 | $3.73 | $0.00 | $0.00 | $1.48 | $11.50 | $0.38 | $0.00 | $0.00 | $0.00 | $17.08 | $0.85 | $0.00 | N/A | $0.09 | $3.13 | $0.26 | N/A | $0.00 | $0.00 | $4.33 | $89.08 |
| 2435751 | $0.40 | $20.10 | $0.00 | $1.70 | $5.81 | $0.58 | $0.00 | $0.00 | $0.00 | $28.59 | $0.39 | $7.13 | $0.00 | $1.21 | $1.09 | $0.70 | $0.00 | $0.00 | $0.00 | $10.52 | $0.09 | $1.25 | N/A | $0.07 | $0.30 | $0.48 | N/A | $0.00 | $0.00 | $2.19 | $41.30 |
| 2435754 | $0.42 | $17.04 | $0.00 | $0.38 | $0.83 | $0.00 | $0.00 | $0.00 | $0.00 | $18.67 | $0.41 | $6.05 | $0.00 | $0.27 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $6.88 | $0.09 | $1.06 | N/A | $0.02 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $1.21 | $26.76 |
| 2435760 | $24.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.72 | $24.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.07 | $5.51 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.51 | $54.30 |
| 2435763 | $273.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $273.61 | $266.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $266.37 | $60.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $60.99 | $600.97 |
| 2435765 | $123.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.17 | $119.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $119.92 | $27.46 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.46 | $270.54 |
| 2435771 | $28.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.89 | $28.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.12 | $6.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.44 | $63.44 |
| 2435775 | $36.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.87 | $35.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.89 | $8.22 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.22 | $80.97 |
| 2435776 | $54.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.41 | $52.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.97 | $12.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.13 | $119.50 |
| 2435777 | $73.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.21 | $71.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.27 | $16.32 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $16.32 | $160.79 |
| 2435778 | $18.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.48 | $17.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.99 | $4.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.12 | $40.58 |
| 2435779 | $198.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $198.59 | $193.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.34 | $44.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $44.27 | $436.19 |
| 2435780 | $55.66 | $0.00 | $3.80 | $49.91 | $180.16 | $6.52 | $38.87 | $0.00 | $0.00 | $334.92 | $54.19 | $0.00 | $14.16 | $35.53 | $33.71 | $7.97 | $186.04 | $0.00 | $0.00 | $331.60 | $12.41 | $0.00 | N/A | $2.18 | $9.17 | $5.45 | N/A | $0.00 | $0.00 | $29.20 | $695.72 |
| 2435781 | $898.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $898.05 | $874.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $874.30 | $200.19 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $200.19 | $1,972.54 |
| 2435782 | $201.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201.86 | $196.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $196.52 | $45.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $45.00 | $443.37 |
| 2435785 | $71.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.84 | $69.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.94 | $16.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $16.01 | $157.79 |
| 2435786 | $70.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.58 | $68.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.71 | $15.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.73 | $155.02 |
| 2435787 | $12.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.51 | $12.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.18 | $2.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.79 | $27.48 |
| 2435788 | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.79 | $0.00 | $67.79 | $63.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.86 | $0.00 | $68.14 | $14.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.02 | $0.00 | $14.51 | $150.44 |
| 2435789 | $413.98 | $0.00 | $7.01 | $531.43 | $481.81 | $53.52 | $103.99 | $1,637.98 | $38.21 | $3,267.93 | $403.03 | $0.00 | $26.13 | $378.34 | $90.14 | $65.48 | $497.69 | $2,846.68 | $4.57 | $4,312.06 | $92.28 | $0.00 | N/A | $23.18 | $24.52 | $44.75 | N/A | $13.54 | $1.25 | $199.52 | $7,779.51 |
| 2435791 | $347.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.93 | $331.18 | $729.39 | $338.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.51 | $39.65 | $466.25 | $77.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.42 | $10.82 | $88.66 | $1,284.29 |
| 2435792 | $226.13 | $0.00 | $0.00 | $194.30 | $8,302.55 | $2.81 | $0.00 | $0.00 | $0.00 | $8,725.79 | $220.15 | $0.00 | $0.00 | $138.33 | $1,553.33 | $3.43 | $0.00 | $0.00 | $0.00 | $1,915.25 | $50.41 | $0.00 | N/A | $8.47 | $422.57 | $2.35 | N/A | $0.00 | $0.00 | $483.81 | $11,124.85 |
| 2435793 | $98.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145.08 | $0.00 | $243.31 | $95.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $252.13 | $0.00 | $347.77 | $21.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.20 | $0.00 | $23.10 | $614.16 |
| 2435797 | $326.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $326.15 | $317.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $317.52 | $72.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $72.70 | $716.37 |
| 2435799 | $121.51 | $0.00 | $0.00 | $122.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $244.40 | $118.30 | $0.00 | $0.00 | $87.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $205.79 | $27.09 | $0.00 | N/A | $5.36 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $32.45 | $482.63 |
| 2435801 | $203.37 | $0.00 | $0.00 | $369.62 | $474.90 | $226.20 | $0.00 | $0.00 | $0.00 | $1,274.09 | $197.99 | $0.00 | $0.00 | $263.14 | $88.85 | $276.77 | $0.00 | $0.00 | $0.00 | $826.75 | $45.33 | $0.00 | N/A | $16.12 | $24.17 | $189.14 | N/A | $0.00 | $0.00 | $274.77 | $2,375.60 |
| 2435802 | $5.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.24 | $5.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.10 | $1.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.17 | $25.00 |
| 2435803 | $178.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.12 | $173.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $173.39 | $39.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $39.70 | $391.21 |
| 2435804 | $65.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.46 | $63.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.73 | $14.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.59 | $143.78 |
| 2435805 | $80.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.68 | $78.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.55 | $17.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $17.99 | $177.21 |
| 2435806 | $625.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $625.81 | $609.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $609.22 | $139.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $139.49 | $1,374.51 |
| 2435809 | $44.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.75 | $43.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.56 | $9.97 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.97 | $98.28 |
| 2435810 | $570.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $570.55 | $555.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $555.42 | $127.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $127.18 | $1,253.13 |
| 2435811 | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.00 | $43.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.81 | $10.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.03 | $98.83 |
| 2435813 | $2.79 | $0.00 | $0.00 | $0.00 | $31.06 | $0.00 | $0.00 | $0.00 | $0.00 | $33.85 | $2.71 | $0.00 | $0.00 | $0.00 | $5.81 | $0.00 | $0.00 | $0.00 | $0.00 | $8.53 | $0.62 | $0.00 | N/A | $0.00 | $1.58 | $0.00 | N/A | $0.00 | $0.00 | $2.20 | $44.57 |
| 2435814 | $8.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $8.84 | $8.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.34 | $0.00 | $0.00 | $0.00 | $8.67 | $1.91 | $0.00 | N/A | $0.00 | $0.00 | $0.23 | N/A | $0.00 | $0.00 | $2.14 | $25.00 |
| 2435815 | $1.35 | $0.00 | $0.00 | $17.11 | $0.00 | $0.64 | $0.00 | $0.60 | $0.00 | $19.70 | $1.31 | $0.00 | $0.00 | $12.18 | $0.00 | $0.78 | $0.00 | $1.04 | $0.00 | $15.32 | $0.30 | $0.00 | N/A | $0.75 | $0.00 | $0.53 | N/A | $0.00 | $0.00 | $1.59 | $36.60 |
| 2435816 | $0.74 | $0.00 | $0.04 | $26.05 | $3.45 | $0.85 | $0.95 | $0.75 | $0.00 | $32.83 | $0.72 | $0.00 | $0.16 | $18.55 | $0.65 | $1.04 | $4.56 | $1.30 | $0.00 | $26.96 | $0.16 | $0.00 | N/A | $1.14 | $0.18 | $0.71 | N/A | $0.01 | $0.00 | $2.20 | $61.99 |
| 2435817 | $0.20 | $0.00 | $0.00 | $0.00 | $166.35 | $0.00 | $0.00 | $0.59 | $0.03 | $167.17 | $0.20 | $0.00 | $0.00 | $0.00 | $31.12 | $0.00 | $0.00 | $1.02 | $0.00 | $32.34 | $0.04 | $0.00 | N/A | $0.00 | $8.47 | $0.00 | N/A | $0.00 | $0.00 | $8.52 | $208.02 |
| 2435818 | $283.43 | $0.00 | $0.31 | $1,778.72 | $17.26 | $951.01 | $1.86 | $0.97 | $0.03 | $3,033.58 | $275.93 | $0.00 | $1.16 | $1,266.30 | $3.23 | $1,163.61 | $8.92 | $1.69 | $0.00 | $2,720.83 | $63.18 | $0.00 | N/A | $77.58 | $0.88 | $795.18 | N/A | $0.01 | $0.00 | $936.83 | $6,691.24 |
| 2435820 | $71.14 | $0.00 | $0.00 | $0.00 | $0.00 | $2.45 | $0.00 | $0.00 | $0.00 | $73.59 | $69.26 | $0.00 | $0.00 | $0.00 | $0.00 | $2.99 | $0.00 | $0.00 | $0.00 | $72.25 | $15.86 | $0.00 | N/A | $0.00 | $0.00 | $2.04 | N/A | $0.00 | $0.00 | $17.90 | $163.74 |
| 2435821 | $1,035.49 | $0.81 | $8.93 | $0.00 | $0.00 | $0.00 | $0.00 | $466.41 | $463.42 | $1,975.05 | $1,008.03 | $0.29 | $33.28 | $0.00 | $0.00 | $0.00 | $0.00 | $810.58 | $55.48 | $1,907.65 | $230.81 | $0.05 | N/A | $0.00 | $0.00 | $0.00 | N/A | $3.85 | $15.14 | $249.86 | $4,132.55 |
| 2435822 | $3.23 | $0.00 | $0.00 | $2,045.69 | $0.00 | $0.23 | $0.00 | $0.00 | $0.00 | $2,049.14 | $3.14 | $0.00 | $0.00 | $1,456.36 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $1,459.77 | $0.72 | $0.00 | N/A | $89.23 | $0.00 | $0.19 | N/A | $0.00 | $0.00 | $90.13 | $3,599.05 |
| 2435988 | $598.28 | $0.00 | $0.00 | $2,218.49 | $958.78 | $408.83 | $0.00 | $0.00 | $0.00 | $4,184.39 | $582.46 | $0.00 | $0.00 | $1,579.38 | $179.38 | $500.23 | $0.00 | $0.00 | $0.00 | $2,841.44 | $133.37 | $0.00 | N/A | $96.76 | $48.80 | $341.84 | N/A | $0.00 | $0.00 | $620.77 | $7,646.59 |
| 2435992 | $3,108.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.19 | $93.47 | $3,229.60 | $3,026.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.25 | $11.19 | $3,085.16 | $693.04 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.22 | $3.05 | $696.32 | $7,011.07 |
| 2435993 | $106.59 | $84.07 | $0.00 | $0.00 | $351.35 | $0.00 | $0.00 | $51.82 | $0.00 | $593.83 | $103.77 | $29.84 | $0.00 | $0.00 | $65.73 | $0.00 | $0.00 | $90.06 | $0.00 | $289.41 | $23.76 | $5.23 | N/A | $0.00 | $17.88 | $0.00 | N/A | $0.43 | $0.00 | $47.30 | $930.53 |
| 2436002 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.03 | $2.05 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.24 | $0.26 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.07 | $0.07 | $25.00 |
| 2436011 | $113.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,018.05 | $40.19 | $4,171.66 | $110.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,983.07 | $4.81 | $7,098.29 | $25.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $33.21 | $1.31 | $59.81 | $11,329.75 |
| 2436013 | $28.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.39 | $27.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.64 | $6.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.33 | $62.36 |
| 2436022 | $7.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.26 | $0.00 | $10.65 | $7.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.66 | $0.00 | $12.86 | $1.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.03 | $0.00 | $1.67 | $25.18 |
| 2436023 | $1.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.27 | $35.57 | $73.53 | $1.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.03 | $4.26 | $68.94 | $0.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.30 | $1.16 | $1.84 | $144.31 |
| 2436024 | $10.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.78 | $467.03 | $508.65 | $10.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.50 | $55.91 | $119.96 | $2.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.25 | $15.26 | $17.93 | $646.54 |
| 2436032 | $49.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.52 | $48.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.21 | $11.04 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.04 | $108.77 |
| 2436039 | $14.34 | $0.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.85 | $13.96 | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.14 | $3.20 | $0.03 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.23 | $32.22 |
| 2436042 | $10.88 | $0.00 | $0.35 | $0.00 | $0.00 | $0.00 | $0.00 | $379.48 | $0.00 | $390.71 | $10.59 | $0.00 | $1.31 | $0.00 | $0.00 | $0.00 | $0.00 | $659.51 | $0.00 | $671.41 | $2.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $3.14 | $0.00 | $5.56 | $1,067.68 |
| 2436043 | $10.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.26 | $9.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.98 | $2.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.28 | $25.00 |
| 2436044 | $1.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.33 | $0.00 | $57.94 | $1.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.90 | $0.00 | $99.46 | $0.36 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.47 | $0.00 | $0.82 | $158.22 |
| 2436047 | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.75 | $21.96 | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.60 | $2.81 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.71 | $0.76 | $25.52 |
| 2436057 | $0.25 | $12.90 | $0.00 | $13.97 | $0.00 | $0.74 | $0.00 | $0.00 | $0.00 | $27.86 | $0.24 | $4.58 | $0.00 | $9.95 | $0.00 | $0.90 | $0.00 | $0.00 | $0.00 | $15.67 | $0.06 | $0.80 | N/A | $0.61 | $0.00 | $0.61 | N/A | $0.00 | $0.00 | $2.08 | $45.60 |
| 2436066 | $0.19 | $0.00 | $0.00 | $7.74 | $32.39 | $0.00 | $0.00 | $5.63 | $0.00 | $45.95 | $0.18 | $0.00 | $0.00 | $5.51 | $6.06 | $0.00 | $0.00 | $9.79 | $0.00 | $21.54 | $0.04 | $0.00 | N/A | $0.34 | $1.65 | $0.00 | N/A | $0.05 | $0.00 | $2.07 | $69.57 |
| 2436067 | $0.84 | $0.00 | $0.00 | $0.19 | $0.00 | $16.97 | $0.00 | $0.00 | $0.00 | $18.00 | $0.81 | $0.00 | $0.00 | $0.13 | $0.00 | $20.76 | $0.00 | $0.00 | $0.00 | $21.71 | $0.19 | $0.00 | N/A | $0.01 | $0.00 | $14.19 | N/A | $0.00 | $0.00 | $14.38 | $54.09 |
| 2436069 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.38 | $0.00 | $0.00 | $0.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $1.81 | $0.00 | $0.00 | $1.89 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | N/A | $0.00 | $0.00 | $0.05 | $25.00 |
| 2436071 | $0.95 | $0.00 | $0.00 | $29.27 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $30.30 | $0.93 | $0.00 | $0.00 | $20.84 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $21.86 | $0.21 | $0.00 | N/A | $1.28 | $0.00 | $0.07 | N/A | $0.00 | $0.00 | $1.55 | $53.71 |
| 2436076 | $2.89 | $0.00 | $0.00 | $0.00 | $43.19 | $0.08 | $0.00 | $0.00 | $0.00 | $46.08 | $2.82 | $0.00 | $0.00 | $0.00 | $8.08 | $0.00 | $0.00 | $0.00 | $0.00 | $10.89 | $0.64 | $0.00 | N/A | $0.00 | $2.20 | $0.00 | N/A | $0.00 | $0.00 | $2.84 | $59.81 |
| 2436077 | $0.03 | $0.00 | $0.00 | $0.00 | $61.46 | $0.00 | $18.52 | $0.00 | $0.00 | $80.00 | $0.03 | $0.00 | $0.00 | $0.00 | $11.50 | $0.00 | $88.60 | $0.00 | $0.00 | $100.13 | $0.01 | $0.00 | N/A | $0.00 | $3.13 | $0.00 | N/A | $0.00 | $0.00 | $3.13 | $183.26 |
| 2436079 | $4.74 | $0.00 | $0.00 | $0.00 | $113.78 | $0.00 | $0.00 | $0.00 | $0.00 | $118.52 | $4.62 | $0.00 | $0.00 | $0.00 | $21.29 | $0.00 | $0.00 | $0.00 | $0.00 | $25.90 | $1.06 | $0.00 | N/A | $0.00 | $5.79 | $0.00 | N/A | $0.00 | $0.00 | $6.85 | $151.27 |
| 2436084 | $343.49 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.15 | $44.56 | $393.35 | $334.39 | $0.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.21 | $5.33 | $347.34 | $76.57 | $0.07 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.03 | $1.46 | $78.13 | $818.81 |
| 2436085 | $100.91 | $0.00 | $0.00 | $10.20 | $521.15 | $8.37 | $0.00 | $0.00 | $1,536.88 | $2,177.52 | $98.24 | $0.00 | $0.00 | $7.26 | $97.50 | $10.24 | $0.00 | $0.00 | $183.99 | $397.23 | $22.49 | $0.00 | N/A | $0.44 | $26.53 | $7.00 | N/A | $0.00 | $50.22 | $106.68 | $2,681.43 |
| 2436086 | $1.18 | $0.00 | $0.00 | $21.35 | $38.66 | $0.08 | $0.00 | $0.55 | $0.00 | $61.81 | $1.15 | $0.00 | $0.00 | $15.20 | $7.23 | $0.09 | $0.00 | $0.96 | $0.00 | $24.63 | $0.26 | $0.00 | N/A | $0.93 | $1.97 | $0.06 | N/A | $0.00 | $0.00 | $3.23 | $89.66 |
| 2436087 | $44.54 | $0.00 | $0.00 | $813.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $857.86 | $43.36 | $0.00 | $0.00 | $579.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $622.37 | $9.93 | $0.00 | N/A | $35.47 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $45.40 | $1,525.63 |
| 2436091 | $560.45 | $0.00 | $0.07 | $68.74 | $5,584.27 | $60.30 | $14.09 | $3,031.76 | $43.30 | $9,362.98 | $545.62 | $0.00 | $0.25 | $48.94 | $1,044.77 | $73.78 | $67.45 | $5,268.96 | $5.18 | $7,054.96 | $124.93 | $0.00 | N/A | $3.00 | $284.22 | $50.42 | N/A | $25.06 | $1.41 | $489.04 | $16,906.97 |
| 2436093 | $320.66 | $1.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.86 | $312.18 | $0.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $312.60 | $71.48 | $0.07 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $71.55 | $706.01 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2436096 | $24.24 | $0.00 | $0.00 | $0.00 | $851.79 | $0.00 | $0.00 | $0.00 | $0.00 | $876.03 | $23.60 | $0.00 | $0.00 | $0.00 | $159.36 | $0.00 | $0.00 | $0.00 | $0.00 | $182.96 | $5.40 | $0.00 | N/A | $0.00 | $43.35 | $0.00 | N/A | $0.00 | $0.00 | $48.76 | $1,107.75 |
| 2436097 | $41.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.40 | $40.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.30 | $9.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.23 | $90.93 |
| 2436098 | $3.45 | $0.00 | $0.00 | $0.00 | $0.00 | $3.47 | $0.00 | $0.00 | $0.00 | $6.92 | $3.36 | $0.00 | $0.00 | $0.00 | $0.00 | $4.24 | $0.00 | $0.00 | $0.00 | $7.60 | $0.77 | $0.00 | N/A | $0.00 | $0.00 | $2.90 | N/A | $0.00 | $0.00 | $3.67 | $25.00 |
| 2436099 | $127.96 | $0.00 | $0.00 | $0.00 | $229.17 | $0.00 | $0.00 | $66.51 | $127.77 | $551.41 | $124.58 | $0.00 | $0.00 | $0.00 | $42.88 | $0.00 | $0.00 | $115.58 | $15.30 | $298.33 | $28.53 | $0.00 | N/A | $0.00 | $11.66 | $0.00 | N/A | $0.55 | $4.18 | $44.91 | $894.66 |
| 2436100 | $6.86 | $0.00 | $0.00 | $81.77 | $0.00 | $1.46 | $0.00 | $1.52 | $0.00 | $91.61 | $6.68 | $0.00 | $0.00 | $58.21 | $0.00 | $1.79 | $0.00 | $2.64 | $0.00 | $69.32 | $1.53 | $0.00 | N/A | $3.57 | $0.00 | $1.22 | N/A | $0.01 | $0.00 | $6.33 | $167.26 |
| 2436101 | $112.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.54 | $109.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.57 | $25.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $25.09 | $247.19 |
| 2436102 | $203.04 | $0.00 | $0.00 | $12.71 | $5,426.89 | $7.05 | $0.00 | $551.87 | $0.00 | $6,201.56 | $197.67 | $0.00 | $0.00 | $9.05 | $1,015.32 | $8.62 | $0.00 | $959.11 | $0.00 | $2,189.78 | $45.26 | $0.00 | N/A | $0.55 | $276.21 | $5.89 | N/A | $4.56 | $0.00 | $332.48 | $8,723.82 |
| 2436103 | $11.12 | $0.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $12.52 | $10.83 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.20 | $0.00 | $12.28 | $2.48 | $0.04 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $2.53 | $27.32 |
| 2436107 | $65.23 | $0.00 | $0.00 | $15.38 | $75.24 | $0.13 | $0.00 | $404.16 | $0.00 | $560.13 | $63.50 | $0.00 | $0.00 | $10.95 | $14.08 | $0.16 | $0.00 | $702.39 | $0.00 | $791.08 | $14.54 | $0.00 | N/A | $0.67 | $3.83 | $0.11 | N/A | $3.34 | $0.00 | $22.49 | $1,373.70 |
| 2436109 | $1,370.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,370.13 | $1,333.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,333.90 | $305.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $305.43 | $3,009.46 |
| 2436111 | $7.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.42 | $7.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.22 | $1.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.65 | $25.00 |
| 2436112 | $11.26 | $190.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201.39 | $10.96 | $67.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.45 | $2.51 | $11.82 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.33 | $294.16 |
| 2436113 | $5.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.70 | $5.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.55 | $1.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.27 | $25.00 |
| 2436114 | $11.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.87 | $11.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.56 | $2.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.65 | $26.07 |
| 2436115 | $1,607.24 | $39.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.47 | $1,649.22 | $1,564.74 | $14.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.30 | $1,579.06 | $358.28 | $2.46 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.08 | $360.82 | $3,589.09 |
| 2436116 | $32.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.23 | $31.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.38 | $7.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.18 | $70.79 |
| 2436117 | $8.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.60 | $8.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.37 | $1.92 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.92 | $25.00 |
| 2436118 | $39.78 | $0.00 | $0.00 | $2.51 | $22.09 | $0.00 | $0.00 | $193.40 | $0.00 | $257.77 | $38.72 | $0.00 | $0.00 | $1.79 | $4.13 | $0.00 | $0.00 | $336.11 | $0.00 | $380.75 | $8.87 | $0.00 | N/A | $0.11 | $1.12 | $0.00 | N/A | $1.60 | $0.00 | $11.70 | $650.22 |
| 2436121 | $34.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.04 | $33.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.14 | $7.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.59 | $74.76 |
| 2436122 | $124.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.55 | $121.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.26 | $27.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.77 | $273.58 |
| 2436123 | $420.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.59 | $409.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $409.47 | $93.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $93.76 | $923.82 |
| 2436125 | $69.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.96 | $68.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.11 | $15.60 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.60 | $153.66 |
| 2436128 | $957.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $957.83 | $932.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $932.49 | $213.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $213.52 | $2,103.83 |
| 2436129 | $25.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.14 | $24.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.47 | $5.60 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.60 | $55.20 |
| 2436132 | $717.35 | $2.40 | $0.00 | $18.05 | $87.66 | $36.19 | $0.00 | $0.00 | $0.00 | $861.65 | $698.38 | $0.85 | $0.00 | $12.85 | $16.40 | $44.28 | $0.00 | $0.00 | $0.00 | $772.76 | $159.91 | $0.15 | N/A | $0.79 | $4.46 | $30.26 | N/A | $0.00 | $0.00 | $195.57 | $1,829.98 |
| 2436135 | $2,624.17 | $0.00 | $0.00 | $0.00 | $31.75 | $0.00 | $0.00 | $67.26 | $0.00 | $2,723.19 | $2,554.77 | $0.00 | $0.00 | $0.00 | $5.94 | $0.00 | $0.00 | $116.89 | $0.00 | $2,677.61 | $584.97 | $0.00 | N/A | $0.00 | $1.62 | $0.00 | N/A | $0.56 | $0.00 | $587.15 | $5,987.94 |
| 2436141 | $9.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.64 | $9.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.38 | $2.15 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.15 | $25.00 |
| 2436142 | $199.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $199.63 | $194.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $194.35 | $44.50 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $44.50 | $438.47 |
| 2436143 | $330.25 | $0.00 | $0.16 | $66.39 | $2,868.76 | $37.59 | $9.98 | $3,270.56 | $25.26 | $6,608.94 | $321.51 | $0.00 | $0.59 | $47.26 | $536.72 | $45.99 | $47.74 | $5,683.99 | $3.02 | $6,686.84 | $73.62 | $0.00 | N/A | $2.90 | $146.01 | $31.43 | N/A | $27.03 | $0.83 | $281.81 | $13,577.58 |
| 2436144 | $9.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.67 | $9.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.41 | $2.15 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.15 | $25.00 |
| 2436145 | $263.71 | $127.43 | $0.00 | $0.00 | $256.09 | $0.00 | $0.00 | $563.26 | $375.37 | $1,585.86 | $256.74 | $45.23 | $0.00 | $0.00 | $47.91 | $0.00 | $0.00 | $978.90 | $44.94 | $1,373.72 | $58.79 | $7.92 | N/A | $0.00 | $13.03 | $0.00 | N/A | $4.66 | $12.27 | $96.66 | $3,056.24 |
| 2436146 | $157.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157.01 | $152.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152.86 | $35.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $35.00 | $344.87 |
| 2436147 | $182.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182.92 | $178.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.08 | $40.78 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $40.78 | $401.77 |
| 2436148 | $200.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.37 | $195.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $195.07 | $44.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $44.67 | $440.09 |
| 2436150 | $52.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.89 | $51.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.49 | $11.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.79 | $116.16 |
| 2436152 | $2,816.49 | $0.00 | $2.85 | $2,992.57 | $1,355.69 | $663.80 | $94.72 | $727.31 | $533.92 | $9,187.36 | $2,742.01 | $0.00 | $10.63 | $2,130.46 | $253.64 | $812.20 | $453.33 | $1,264.00 | $63.92 | $7,730.18 | $627.85 | $0.00 | N/A | $130.53 | $69.00 | $555.04 | N/A | $6.01 | $17.45 | $1,405.87 | $18,323.40 |
| 2436154 | $5.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.98 | $5.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.82 | $1.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.33 | $25.00 |
| 2436155 | $21.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.00 | $20.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.45 | $4.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.68 | $46.13 |
| 2436157 | $169.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.27 | $164.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.80 | $37.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $37.73 | $371.80 |
| 2436159 | $64.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.32 | $104.66 | $62.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.83 | $67.47 | $14.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $1.32 | $15.66 | $187.78 |
| 2436162 | $657.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $133.02 | $0.00 | $790.81 | $640.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $231.18 | $0.00 | $871.57 | $146.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.10 | $0.00 | $147.73 | $1,810.11 |
| 2436163 | $13,428.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,428.37 | $13,073.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,073.24 | $2,993.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2,993.42 | $29,495.03 |
| 2436164 | $37.26 | $0.02 | $0.00 | $196.03 | $8.97 | $22.62 | $0.00 | $153.55 | $0.03 | $418.48 | $36.27 | $0.01 | $0.00 | $139.56 | $1.68 | $27.68 | $0.00 | $266.85 | $0.00 | $472.05 | $8.31 | $0.00 | N/A | $8.55 | $0.46 | $18.91 | N/A | $1.27 | $0.00 | $37.50 | $928.02 |
| 2436166 | $971.89 | $0.00 | $0.00 | $0.00 | $89.73 | $0.00 | $0.00 | $63.30 | $22.65 | $1,147.58 | $946.19 | $0.00 | $0.00 | $0.00 | $16.79 | $0.00 | $0.00 | $110.02 | $2.71 | $1,075.70 | $216.65 | $0.00 | N/A | $0.00 | $4.57 | $0.00 | N/A | $0.52 | $0.74 | $222.48 | $2,445.76 |
| 2436170 | $28.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.43 | $0.00 | $28.59 | $27.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.75 | $0.00 | $28.16 | $6.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.28 | $63.02 |
| 2436172 | $38.18 | $2.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $330.62 | $0.00 | $371.35 | $37.17 | $0.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $574.60 | $0.00 | $612.68 | $8.51 | $0.16 | N/A | $0.00 | $0.00 | $0.00 | N/A | $2.73 | $0.00 | $11.40 | $995.43 |
| 2436173 | $17.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.61 | $17.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.14 | $3.93 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.93 | $38.67 |
| 2436177 | $5.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.44 | $5.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.30 | $1.21 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.21 | $25.00 |
| 2436178 | $23.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $813.47 | $68.19 | $905.44 | $23.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,413.75 | $8.16 | $1,445.06 | $5.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $6.72 | $2.23 | $14.25 | $2,364.74 |
| 2436184 | $6.36 | $19.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.26 | $6.19 | $7.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.25 | $1.42 | $1.24 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.65 | $42.16 |
| 2436186 | $2.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.55 | $0.00 | $64.66 | $2.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.71 | $0.00 | $110.76 | $0.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.52 | $0.00 | $0.99 | $176.40 |
| 2436211 | $43.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.85 | $42.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $9.78 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.78 | $96.32 |
| 2436216 | $28.74 | $26.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.35 | $27.98 | $9.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.43 | $6.41 | $1.65 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.06 | $100.84 |
| 2436218 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.32 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.32 | $25.00 |
| 2436223 | $98.98 | $9.13 | $0.00 | $0.00 | $315.45 | $0.00 | $0.00 | $0.00 | $0.00 | $423.56 | $96.37 | $3.24 | $0.00 | $0.00 | $59.02 | $0.00 | $0.00 | $0.00 | $0.00 | $158.62 | $22.07 | $0.57 | N/A | $0.00 | $16.06 | $0.00 | N/A | $0.00 | $0.00 | $38.69 | $620.87 |
| 2436224 | $2.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.06 | $44.99 | $54.54 | $2.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.27 | $5.39 | $20.07 | $0.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.06 | $1.47 | $2.08 | $76.68 |
| 2436240 | $11.38 | $1.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.39 | $11.08 | $0.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.44 | $2.54 | $0.06 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.60 | $26.43 |
| 2436243 | $317.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $317.43 | $309.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $309.04 | $70.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $70.76 | $697.23 |
| 2436259 | $21.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.73 | $21.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.16 | $4.84 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.84 | $47.73 |
| 2436266 | $1.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.94 | $24.82 | $36.01 | $1.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.27 | $2.97 | $21.46 | $0.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.08 | $0.81 | $1.17 | $58.64 |
| 2436268 | $20.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.64 | $137.16 | $240.93 | $19.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145.36 | $16.42 | $181.38 | $4.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.69 | $4.48 | $9.66 | $431.97 |
| 2436269 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.27 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $53.27 | $53.27 |
| 2436271 | $11.77 | $7.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.01 | $96.90 | $123.08 | $11.46 | $2.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.18 | $11.60 | $37.86 | $2.62 | $0.46 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.06 | $3.17 | $6.31 | $167.24 |
| 2436273 | $27.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $894.89 | $62.78 | $985.60 | $27.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,555.25 | $7.52 | $1,589.95 | $6.22 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $7.40 | $2.05 | $15.67 | $2,591.22 |
| 2436276 | $5,489.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,489.00 | $5,343.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,343.84 | $1,223.60 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1,223.60 | $12,056.43 |
| 2436279 | $5.44 | $0.00 | $0.00 | $0.00 | $38.66 | $0.00 | $0.00 | $15.68 | $0.00 | $59.77 | $5.29 | $0.00 | $0.00 | $0.00 | $7.23 | $0.00 | $0.00 | $27.26 | $0.00 | $39.78 | $1.21 | $0.00 | N/A | $0.00 | $1.97 | $0.00 | N/A | $0.13 | $0.00 | $3.31 | $102.86 |
| 2436281 | $21.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.36 | $20.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.80 | $4.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.76 | $46.91 |
| 2436295 | $16.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.80 | $0.00 | $20.34 | $16.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.61 | $0.00 | $22.71 | $3.69 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.03 | $0.00 | $3.72 | $46.77 |
| 2436301 | $0.06 | $1.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.99 | $0.06 | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.74 | $0.01 | $0.12 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.13 | $25.00 |
| 2436302 | $13.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.43 | $13.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.07 | $2.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.99 | $29.49 |
| 2436304 | $1.31 | $16.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.53 | $1.28 | $5.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.03 | $0.29 | $1.01 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.30 | $25.86 |
| 2436327 | $2.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.28 | $49.45 | $60.29 | $2.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.39 | $5.92 | $22.81 | $0.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.07 | $1.62 | $2.26 | $85.35 |
| 2436335 | $89.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.77 | $87.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.39 | $20.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $20.01 | $197.17 |
| 2436345 | $36.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.92 | $35.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.94 | $8.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.23 | $81.08 |
| 2436347 | $0.40 | $0.00 | $0.00 | $0.00 | $72.26 | $0.00 | $0.00 | $0.00 | $10.53 | $83.19 | $0.39 | $0.00 | $0.00 | $0.00 | $13.52 | $0.00 | $0.00 | $0.00 | $1.26 | $15.17 | $0.09 | $0.00 | N/A | $0.00 | $3.68 | $0.00 | N/A | $0.00 | $0.34 | $4.11 | $102.46 |
| 2436348 | $0.00 | $0.00 | $0.00 | $57.22 | $169.43 | $0.02 | $0.00 | $0.07 | $0.00 | $226.74 | $0.00 | $0.00 | $0.00 | $40.73 | $31.70 | $0.02 | $0.00 | $0.12 | $0.00 | $72.57 | $0.00 | $0.00 | N/A | $2.50 | $8.62 | $0.01 | N/A | $0.00 | $0.00 | $11.13 | $310.44 |
| 2436361 | $0.00 | $0.00 | $0.00 | $13.22 | $16.61 | $0.63 | $0.00 | $1.07 | $1.02 | $32.55 | $0.00 | $0.00 | $0.00 | $9.41 | $3.11 | $0.77 | $0.00 | $1.86 | $0.12 | $15.27 | $0.00 | $0.00 | N/A | $0.58 | $0.85 | $0.53 | N/A | $0.01 | $0.03 | $1.99 | $49.81 |
| 2436366 | $0.12 | $0.00 | $0.03 | $0.38 | $0.00 | $0.55 | $3.85 | $3.57 | $0.00 | $8.50 | $0.12 | $0.00 | $0.11 | $0.27 | $0.00 | $0.67 | $18.42 | $6.21 | $0.00 | $25.79 | $0.03 | $0.00 | N/A | $0.02 | $0.00 | $0.46 | N/A | $0.03 | $0.00 | $0.53 | $34.81 |
| 2436369 | $24.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.77 | $24.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.11 | $5.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.52 | $54.40 |
| 2436370 | $12.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $405.00 | $0.00 | $417.56 | $12.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $703.87 | $0.00 | $716.09 | $2.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $3.35 | $0.00 | $6.15 | $1,139.79 |
| 2436372 | $5.50 | $0.00 | $0.00 | $0.63 | $27.61 | $0.01 | $0.00 | $9.49 | $1.88 | $45.12 | $5.35 | $0.00 | $0.00 | $0.45 | $5.17 | $0.01 | $0.00 | $16.49 | $0.23 | $27.69 | $1.23 | $0.00 | N/A | $0.03 | $1.41 | $0.01 | N/A | $0.08 | $0.06 | $2.80 | $75.60 |
| 2436373 | $21.60 | $0.00 | $0.00 | $7.06 | $0.00 | $0.01 | $0.00 | $68.54 | $8.72 | $105.93 | $21.02 | $0.00 | $0.00 | $5.03 | $0.00 | $0.01 | $0.00 | $119.12 | $1.04 | $146.22 | $4.81 | $0.00 | N/A | $0.31 | $0.00 | $0.01 | N/A | $0.57 | $0.28 | $5.98 | $258.12 |
| 2436374 | $0.01 | $0.00 | $0.00 | $1.41 | $0.00 | $0.00 | $0.43 | $0.00 | $0.00 | $1.86 | $0.01 | $0.00 | $0.00 | $1.01 | $0.00 | $0.00 | $2.07 | $0.00 | $0.00 | $3.09 | $0.00 | $0.00 | N/A | $0.06 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.06 | $25.00 |
| 2436378 | $73.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $212.40 | $0.00 | $286.36 | $72.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369.14 | $0.00 | $441.14 | $16.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.76 | $0.00 | $18.24 | $745.73 |
| 2436380 | $68.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.79 | $66.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.97 | $15.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.33 | $151.09 |
| 2436388 | $63.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.17 | $61.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.50 | $14.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.08 | $138.74 |
| 2436395 | $589.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $589.11 | $573.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $573.53 | $131.32 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $131.32 | $1,293.97 |
| 2436396 | $469.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $469.04 | $456.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $456.63 | $104.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $104.56 | $1,030.22 |
| 2436399 | $152.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152.91 | $148.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.87 | $34.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $34.09 | $335.86 |
| 2436401 | $854.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.15 | $888.46 | $831.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.09 | $835.80 | $190.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $1.12 | $191.56 | $1,915.81 |
| 2436403 | $155.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.58 | $151.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.46 | $34.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $34.68 | $341.71 |
| 2436405 | $138.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $138.47 | $134.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.80 | $30.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $30.87 | $304.13 |
| 2436406 | $0.03 | $2.98 | $0.00 | $1.89 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $4.93 | $0.03 | $1.06 | $0.00 | $1.34 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $2.47 | $0.01 | $0.18 | N/A | $0.08 | $0.00 | $0.03 | N/A | $0.00 | $0.00 | $0.30 | $25.00 |
| 2436407 | $39.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.42 | $0.00 | $49.66 | $38.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.11 | $0.00 | $56.31 | $8.75 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.09 | $0.00 | $8.83 | $114.80 |
| 2436413 | $18.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.06 | $17.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.58 | $4.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.02 | $39.65 |
| 2436415 | $114.12 | $0.00 | $0.00 | $15,999.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,113.17 | $111.10 | $0.00 | $0.00 | $11,389.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,501.05 | $25.44 | $0.00 | N/A | $697.83 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $723.26 | $28,337.47 |
| 2436417 | $2,758.45 | $0.00 | $0.00 | $0.00 | $0.00 | $224.82 | $0.00 | $0.00 | $0.00 | $2,983.27 | $2,685.50 | $0.00 | $0.00 | $0.00 | $0.00 | $275.08 | $0.00 | $0.00 | $0.00 | $2,960.58 | $614.91 | $0.00 | N/A | $0.00 | $0.00 | $187.98 | N/A | $0.00 | $0.00 | $802.89 | $6,746.73 |
| 2436418 | $1,513.99 | $0.00 | $0.00 | $0.00 | $4,280.36 | $0.00 | $0.00 | $1,083.50 | $255.25 | $7,133.10 | $1,473.95 | $0.00 | $0.00 | $0.00 | $800.82 | $0.00 | $0.00 | $1,883.04 | $30.56 | $4,188.37 | $337.50 | $0.00 | N/A | $0.00 | $217.86 | $0.00 | N/A | $8.96 | $8.34 | $572.65 | $11,894.12 |
| 2436422 | $791.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $791.47 | $770.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $770.53 | $176.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $176.43 | $1,738.43 |
| 2436425 | $203.47 | $0.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,154.19 | $351.17 | $1,709.38 | $198.09 | $0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,005.89 | $42.04 | $2,246.22 | $45.36 | $0.03 | N/A | $0.00 | $0.00 | $0.00 | N/A | $9.54 | $11.48 | $66.41 | $4,022.00 |
| 2436428 | $58.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.93 | $57.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.37 | $13.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.14 | $129.43 |
| 2436429 | $111.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111.36 | $108.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.42 | $24.82 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.82 | $244.60 |
| 2436430 | $315.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.12 | $0.00 | $317.78 | $307.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $0.00 | $311.00 | $70.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.02 | $0.00 | $70.38 | $699.15 |
| 2436432 | $78.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,662.83 | $156.54 | $1,897.43 | $75.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,889.88 | $18.74 | $2,984.62 | $17.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $13.74 | $5.12 | $36.26 | $4,918.30 |
| 2436433 | $12.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.66 | $397.10 | $635.64 | $12.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $392.19 | $47.54 | $452.27 | $2.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.87 | $12.98 | $17.71 | $1,105.61 |
| 2436434 | $123.61 | $7.23 | $0.00 | $18.36 | $0.00 | $52.22 | $1.72 | $119.88 | $0.00 | $323.03 | $120.34 | $2.57 | $0.00 | $13.07 | $0.00 | $63.90 | $8.24 | $208.34 | $0.00 | $416.46 | $27.55 | $0.45 | N/A | $0.80 | $0.00 | $43.66 | N/A | $0.99 | $0.00 | $73.46 | $812.94 |
| 2436435 | $587.88 | $1.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,046.23 | $1,393.98 | $5,029.51 | $572.33 | $0.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,294.11 | $166.88 | $6,033.83 | $131.05 | $0.09 | N/A | $0.00 | $0.00 | $0.00 | N/A | $25.18 | $45.55 | $201.87 | $11,265.20 |
| 2436436 | $80.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.18 | $78.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.06 | $17.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $17.87 | $176.10 |
| 2436437 | $162.94 | $2.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $165.04 | $158.63 | $0.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $159.37 | $36.32 | $0.13 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $36.45 | $360.86 |
| 2436438 | $139.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.05 | $135.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.37 | $31.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $31.00 | $305.40 |
| 2436440 | $855.72 | $3.70 | $0.00 | $0.00 | $456.27 | $0.00 | $0.00 | $8.79 | $0.00 | $1,324.47 | $833.09 | $1.31 | $0.00 | $0.00 | $85.36 | $0.00 | $0.00 | $15.28 | $0.00 | $935.04 | $190.76 | $0.23 | N/A | $0.00 | $23.22 | $0.00 | N/A | $0.07 | $0.00 | $214.28 | $2,473.79 |
| 2436443 | $7.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.14 | $74.99 | $177.02 | $7.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.61 | $8.98 | $180.27 | $1.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.78 | $2.45 | $4.99 | $362.27 |
| 2436448 | $172.21 | $7.90 | $0.00 | $0.00 | $640.57 | $0.00 | $0.00 | $2,769.17 | $1,061.43 | $4,651.28 | $167.66 | $2.80 | $0.00 | $0.00 | $119.84 | $0.00 | $0.00 | $4,812.61 | $127.07 | $5,229.98 | $38.39 | $0.49 | N/A | $0.00 | $32.60 | $0.00 | N/A | $22.89 | $34.69 | $129.06 | $10,010.31 |
| 2436451 | $26,013.12 | $883.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $417.80 | $27.52 | $27,342.21 | $25,325.17 | $313.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $726.11 | $3.29 | $26,368.26 | $5,798.79 | $54.94 | N/A | $0.00 | $0.00 | $0.00 | N/A | $3.45 | $0.90 | $5,858.08 | $59,568.55 |
| 2436454 | $2.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.81 | $8.72 | $26.95 | $2.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.47 | $1.04 | $30.87 | $0.54 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.13 | $0.29 | $0.95 | $58.77 |
| 2436456 | $41.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.42 | $40.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.32 | $9.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.23 | $90.97 |
| 2436463 | $1,378.71 | $1.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,379.83 | $1,342.24 | $0.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,342.64 | $307.34 | $0.07 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $307.41 | $3,029.87 |
| 2436469 | $21.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.80 | $2.34 | $27.94 | $21.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.60 | $0.28 | $28.11 | $4.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.03 | $0.08 | $4.97 | $61.01 |
| 2436476 | $7.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.00 | $45.46 | $120.49 | $6.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118.17 | $5.44 | $130.46 | $1.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.56 | $1.49 | $3.61 | $254.55 |
| 2436480 | $11.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.54 | $11.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.23 | $2.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.57 | $25.34 |
| 2436482 | $0.53 | $15.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.59 | $0.52 | $5.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.86 | $0.12 | $0.94 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.05 | $25.00 |
| 2436493 | $3.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.52 | $61.29 | $165.23 | $3.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.70 | $7.34 | $185.37 | $0.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.83 | $2.00 | $3.60 | $354.19 |
| 2436502 | $0.80 | $3.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.24 | $0.78 | $1.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $0.18 | $0.21 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.39 | $25.00 |
| 2436511 | $83.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.45 | $81.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.25 | $18.60 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $18.60 | $183.30 |
| 2436514 | $93.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.06 | $90.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.60 | $20.74 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $20.74 | $204.39 |
| 2436516 | $12.21 | $7.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $205.53 | $503.15 | $728.76 | $11.88 | $2.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $357.19 | $60.23 | $432.10 | $2.72 | $0.49 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.70 | $16.44 | $21.35 | $1,182.21 |
| 2436520 | $1,390.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,012.71 | $5,162.27 | $14,565.98 | $1,354.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,925.50 | $618.00 | $15,897.70 | $310.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $66.23 | $168.69 | $545.00 | $31,008.66 |
| 2436534 | $3.13 | $36.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.63 | $3.05 | $12.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.70 | $2.27 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.97 | $58.60 |
| 2436535 | $69.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.84 | $2.11 | $82.22 | $67.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.85 | $0.25 | $86.53 | $15.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.09 | $0.07 | $15.60 | $184.35 |
| 2436536 | $0.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.12 | $4.83 | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | $1.18 | $0.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.13 | $0.29 | $25.00 |
| 2436539 | $32.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,070.30 | $191.97 | $1,294.67 | $31.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,860.10 | $22.98 | $1,914.63 | $7.22 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $8.85 | $6.27 | $22.34 | $3,231.64 |
| 2436544 | $13.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.98 | $13.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.61 | $3.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.12 | $30.71 |
| 2436546 | $2.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.31 | $10.64 | $19.53 | $2.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.96 | $1.27 | $14.75 | $0.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.05 | $0.35 | $0.98 | $35.25 |
| 2436562 | $0.11 | $3.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.26 | $0.11 | $1.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.23 | $0.03 | $0.20 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.22 | $25.00 |
| 2436564 | $74.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $584.65 | $1.24 | $659.94 | $72.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,016.09 | $0.15 | $1,088.32 | $16.51 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $4.83 | $0.04 | $21.38 | $1,769.64 |
| 2436580 | $10.45 | $23.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147.98 | $105.80 | $287.78 | $10.18 | $8.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $257.17 | $12.67 | $288.37 | $2.33 | $1.46 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.22 | $3.46 | $8.47 | $584.63 |
| 2436584 | $13.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.81 | $1,260.12 | $1,321.50 | $13.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.09 | $150.85 | $247.16 | $3.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.40 | $41.18 | $44.60 | $1,613.25 |
| 2436600 | $4.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $399.88 | $403.91 | $3.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.87 | $51.80 | $0.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $13.07 | $13.97 | $469.67 |
| 2436602 | $74.14 | $0.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,527.89 | $788.55 | $2,391.15 | $72.18 | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,655.36 | $94.40 | $2,822.14 | $16.53 | $0.04 | N/A | $0.00 | $0.00 | $0.00 | N/A | $12.63 | $25.77 | $54.96 | $5,268.25 |
| 2436609 | $16.68 | $6.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.69 | $44.63 | $70.05 | $16.24 | $2.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.67 | $5.34 | $28.40 | $3.72 | $0.38 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.02 | $1.46 | $5.58 | $104.03 |
| 2436613 | $5.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.52 | $5.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.37 | $1.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.23 | $25.00 |
| 2436646 | $46.40 | $0.00 | $0.00 | $8.32 | $229.17 | $17.38 | $0.00 | $0.00 | $0.00 | $301.27 | $45.18 | $0.00 | $0.00 | $5.92 | $42.88 | $21.27 | $0.00 | $0.00 | $0.00 | $115.24 | $10.34 | $0.00 | N/A | $0.36 | $11.66 | $14.54 | N/A | $0.00 | $0.00 | $36.91 | $453.42 |
| 2436647 | $97.63 | $182.43 | $0.04 | $82.09 | $1,560.70 | $38.08 | $0.53 | $15.12 | $0.00 | $1,976.61 | $95.05 | $64.75 | $0.16 | $58.44 | $291.99 | $46.59 | $2.54 | $26.27 | $0.00 | $585.79 | $21.76 | $11.34 | N/A | $3.58 | $79.43 | $31.84 | N/A | $0.12 | $0.00 | $148.08 | $2,710.47 |
| 2436648 | $0.93 | $0.00 | $0.05 | $110.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111.63 | $0.91 | $0.00 | $0.19 | $78.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.87 | $0.21 | $0.00 | N/A | $4.83 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.03 | $196.53 |
| 2436650 | $873.21 | $0.00 | $2.19 | $6,001.00 | $810.38 | $1,233.05 | $19.26 | $1.33 | $8.21 | $8,948.62 | $850.12 | $0.00 | $8.16 | $4,272.20 | $151.61 | $1,508.70 | $92.19 | $2.31 | $0.98 | $6,886.27 | $194.65 | $0.00 | N/A | $261.74 | $41.25 | $1,031.01 | N/A | $0.01 | $0.27 | $1,528.93 | $17,363.81 |
| 2436657 | $857.87 | $285.42 | $0.37 | $259.91 | $6,959.98 | $91.63 | $0.89 | $1,903.14 | $300.33 | $10,659.54 | $835.18 | $101.31 | $1.38 | $185.03 | $1,302.15 | $112.11 | $4.25 | $3,307.52 | $35.95 | $5,884.89 | $191.23 | $17.74 | N/A | $11.34 | $354.24 | $76.62 | N/A | $15.73 | $9.81 | $676.72 | $17,221.14 |
| 2436658 | $143.49 | $0.00 | $2.15 | $1.73 | $1,003.65 | $24.69 | $19.21 | $53.51 | $50.88 | $1,299.30 | $139.69 | $0.00 | $8.00 | $1.23 | $187.77 | $30.21 | $91.94 | $93.00 | $6.09 | $557.93 | $31.99 | $0.00 | N/A | $0.08 | $51.08 | $20.65 | N/A | $0.44 | $1.66 | $105.89 | $1,963.12 |
| 2436663 | $5.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.50 | $13.72 | $142.61 | $5.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.64 | $1.64 | $221.53 | $1.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.02 | $0.45 | $2.67 | $366.81 |
| 2436667 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.79 | $2.82 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.36 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.09 | $0.10 | $25.00 |
| 2436687 | $5,760.91 | $0.00 | $0.00 | $1,030.69 | $444.53 | $79.84 | $0.00 | $7.73 | $759.74 | $8,083.44 | $5,608.55 | $0.00 | $0.00 | $733.77 | $83.17 | $97.69 | $0.00 | $13.44 | $90.95 | $6,627.56 | $1,284.21 | $0.00 | N/A | $44.96 | $22.63 | $66.76 | N/A | $0.06 | $24.83 | $1,443.44 | $16,154.43 |
| 2436701 | $211.91 | $28.24 | $0.00 | $0.00 | $2,167.44 | $0.00 | $0.00 | $154.45 | $2,877.98 | $5,440.03 | $206.31 | $10.02 | $0.00 | $0.00 | $405.51 | $0.00 | $0.00 | $268.43 | $344.54 | $1,234.80 | $47.24 | $1.76 | N/A | $0.00 | $110.32 | $0.00 | N/A | $1.28 | $94.05 | $254.63 | $6,929.46 |
| 2436702 | $10.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.52 | $10.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.24 | $2.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.34 | $25.00 |
| 2436708 | $2.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.38 | $72.00 | $93.76 | $2.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.68 | $8.62 | $44.61 | $0.53 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.16 | $2.35 | $3.04 | $141.41 |
| 2436709 | $34.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.72 | $33.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.81 | $7.74 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.74 | $76.27 |
| 2436711 | $9.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.89 | $9.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.63 | $2.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.20 | $25.00 |
| 2436714 | $3.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.49 | $0.00 | $53.92 | $3.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.75 | $0.00 | $91.09 | $0.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.42 | $0.00 | $1.18 | $146.19 |
| 2436724 | $51.12 | $0.00 | $0.00 | $2,520.94 | $289.22 | $0.00 | $0.00 | $5.82 | $355.18 | $3,222.28 | $49.77 | $0.00 | $0.00 | $1,794.69 | $54.11 | $0.00 | $0.00 | $10.11 | $42.52 | $1,951.20 | $11.40 | $0.00 | N/A | $109.95 | $14.72 | $0.00 | N/A | $0.05 | $11.61 | $147.73 | $5,321.20 |
| 2436728 | $0.69 | $0.00 | $0.00 | $0.00 | $6.21 | $0.00 | $0.00 | $0.00 | $68.41 | $75.31 | $0.67 | $0.00 | $0.00 | $0.00 | $1.16 | $0.00 | $0.00 | $0.00 | $8.19 | $10.03 | $0.15 | $0.00 | N/A | $0.00 | $0.32 | $0.00 | N/A | $0.00 | $2.24 | $2.71 | $88.04 |
| 2436741 | $171.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.36 | $166.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $166.83 | $38.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $38.20 | $376.38 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2436754 | $84.45 | $322.84 | $0.00 | $0.00 | $1,233.51 | $0.00 | $0.00 | $371.53 | $1,186.59 | $3,198.91 | $82.21 | $114.59 | $0.00 | $0.00 | $230.78 | $0.00 | $0.00 | $645.70 | $142.05 | $1,215.33 | $18.83 | $20.07 | N/A | $0.00 | $62.78 | $0.00 | N/A | $3.07 | $38.78 | $143.52 | $4,557.76 |
| 2436755 | $94.81 | $5.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.82 | $92.30 | $1.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.08 | $21.13 | $0.31 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $21.45 | $215.34 |
| 2436764 | $14.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $248.02 | $0.00 | $262.26 | $13.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $431.05 | $0.00 | $444.90 | $3.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $2.05 | $0.00 | $5.22 | $712.38 |
| 2436776 | $661.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $661.06 | $643.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $643.58 | $147.36 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $147.36 | $1,451.99 |
| 2436791 | $28.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.43 | $16.83 | $111.10 | $28.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.72 | $2.01 | $143.80 | $6.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.54 | $0.55 | $7.52 | $262.41 |
| 2436799 | $5.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.12 | $4.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.99 | $1.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.14 | $25.00 |
| 2436804 | $144.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144.01 | $140.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.21 | $32.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $32.10 | $316.32 |
| 2436816 | $21.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $660.36 | $17.91 | $700.20 | $21.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,147.65 | $2.14 | $1,171.15 | $4.89 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $5.46 | $0.59 | $10.93 | $1,882.28 |
| 2436834 | $1.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.51 | $0.00 | $21.84 | $1.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.65 | $0.00 | $36.94 | $0.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.17 | $0.00 | $0.47 | $59.24 |
| 2436841 | $1.18 | $60.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.09 | $1.15 | $21.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.77 | $0.26 | $3.79 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.05 | $88.91 |
| 2436842 | $64.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.83 | $63.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.11 | $14.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.45 | $142.39 |
| 2436845 | $4.81 | $23.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.49 | $201.99 | $258.46 | $4.68 | $8.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.52 | $24.18 | $86.60 | $1.07 | $1.44 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.24 | $6.60 | $9.35 | $354.41 |
| 2436852 | $191.72 | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,842.72 | $361.65 | $5,686.09 | $186.65 | $102.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,416.28 | $43.29 | $8,749.16 | $42.74 | $18.03 | N/A | $0.00 | $0.00 | $0.00 | N/A | $40.03 | $11.82 | $112.61 | $14,547.85 |
| 2436858 | $55.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $467.51 | $0.00 | $522.88 | $53.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $812.49 | $0.00 | $866.40 | $12.34 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $3.86 | $0.00 | $16.21 | $1,405.48 |
| 2436864 | $36.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.72 | $380.85 | $449.19 | $35.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.12 | $45.59 | $136.37 | $8.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.26 | $12.45 | $20.87 | $606.43 |
| 2436879 | $0.15 | $7.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.12 | $0.15 | $2.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.98 | $0.03 | $0.49 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.53 | $25.00 |
| 2436885 | $15.72 | $0.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.57 | $15.30 | $0.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.61 | $3.50 | $0.05 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.56 | $35.73 |
| 2436886 | $10.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.81 | $106.06 | $376.97 | $9.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453.26 | $12.70 | $475.79 | $2.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $2.16 | $3.47 | $7.87 | $860.63 |
| 2436891 | $0.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.61 | $81.47 | $0.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.65 | $10.49 | $0.19 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $2.63 | $2.83 | $94.78 |
| 2436892 | $5.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $196.46 | $0.00 | $201.93 | $5.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $341.44 | $0.00 | $346.76 | $1.22 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.62 | $0.00 | $2.84 | $551.53 |
| 2436897 | $331.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.42 | $0.00 | $448.15 | $322.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $202.32 | $0.00 | $525.28 | $73.95 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.96 | $0.00 | $74.91 | $1,048.33 |
| 2436905 | $96.00 | $568.26 | $0.00 | $0.00 | $769.65 | $0.00 | $0.00 | $535.36 | $84.45 | $2,053.73 | $93.46 | $201.70 | $0.00 | $0.00 | $143.99 | $0.00 | $0.00 | $930.42 | $10.11 | $1,379.69 | $21.40 | $35.33 | N/A | $0.00 | $39.17 | $0.00 | N/A | $4.42 | $2.76 | $103.09 | $3,536.49 |
| 2436906 | $2.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.42 | $0.00 | $24.66 | $2.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.96 | $0.00 | $41.15 | $0.50 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.19 | $0.00 | $0.69 | $66.49 |
| 2436913 | $50.22 | $0.00 | $0.00 | $0.00 | $115.97 | $0.00 | $0.00 | $2.27 | $0.00 | $168.45 | $48.89 | $0.00 | $0.00 | $0.00 | $21.70 | $0.00 | $0.00 | $3.95 | $0.00 | $74.53 | $11.19 | $0.00 | N/A | $0.00 | $5.90 | $0.00 | N/A | $0.02 | $0.00 | $17.11 | $260.09 |
| 2436921 | $0.16 | $1.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.09 | $0.16 | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.84 | $0.04 | $0.12 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.16 | $25.00 |
| 2436927 | $25.60 | $0.00 | $0.00 | $0.00 | $63.50 | $0.00 | $0.00 | $0.00 | $0.00 | $89.10 | $24.92 | $0.00 | $0.00 | $0.00 | $11.88 | $0.00 | $0.00 | $0.00 | $0.00 | $36.80 | $5.71 | $0.00 | N/A | $0.00 | $3.23 | $0.00 | N/A | $0.00 | $0.00 | $8.94 | $134.84 |
| 2436946 | $4.26 | $2.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.49 | $210.82 | $4.15 | $0.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.48 | $29.36 | $0.95 | $0.13 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $6.68 | $7.76 | $247.93 |
| 2436950 | $74.91 | $0.00 | $0.00 | $0.00 | $2.76 | $0.00 | $0.00 | $0.00 | $0.00 | $77.67 | $72.93 | $0.00 | $0.00 | $0.00 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $73.45 | $16.70 | $0.00 | N/A | $0.00 | $0.14 | $0.00 | N/A | $0.00 | $0.00 | $16.84 | $167.96 |
| 2436951 | $11.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.84 | $11.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.53 | $2.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.64 | $26.01 |
| 2436952 | $9.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.54 | $63.50 | $348.10 | $8.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $478.86 | $7.60 | $495.29 | $2.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $2.28 | $2.08 | $6.37 | $849.76 |
| 2436954 | $3.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.64 | $89.56 | $190.79 | $3.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.69 | $10.72 | $183.91 | $0.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.81 | $2.93 | $4.53 | $379.23 |
| 2436958 | $11.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $261.83 | $488.63 | $762.46 | $11.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $455.05 | $58.50 | $525.22 | $2.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $2.16 | $15.97 | $20.80 | $1,308.47 |
| 2436962 | $20.02 | $127.82 | $0.00 | $0.00 | $218.12 | $0.00 | $0.00 | $0.00 | $0.00 | $365.96 | $19.49 | $45.37 | $0.00 | $0.00 | $40.81 | $0.00 | $0.00 | $0.00 | $0.00 | $105.67 | $4.46 | $7.95 | N/A | $0.00 | $11.10 | $0.00 | N/A | $0.00 | $0.00 | $23.51 | $495.14 |
| 2436967 | $140.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.37 | $136.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.66 | $31.29 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $31.29 | $308.32 |
| 2436971 | $17.97 | $0.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.24 | $13.54 | $83.46 | $17.49 | $0.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.05 | $1.62 | $108.42 | $4.01 | $0.04 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.42 | $0.44 | $4.92 | $196.79 |
| 2436972 | $8.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.26 | $8.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.04 | $1.84 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.84 | $25.00 |
| 2436974 | $0.12 | $0.00 | $0.00 | $0.00 | $3.45 | $0.00 | $0.00 | $0.00 | $12.04 | $15.61 | $0.11 | $0.00 | $0.00 | $0.00 | $0.65 | $0.00 | $0.00 | $0.00 | $1.44 | $2.20 | $0.03 | $0.00 | N/A | $0.00 | $0.18 | $0.00 | N/A | $0.00 | $0.39 | $0.59 | $25.00 |
| 2436981 | $9.26 | $1.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.31 | $146.06 | $9.02 | $0.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.20 | $25.74 | $2.06 | $0.09 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $4.42 | $6.58 | $178.38 |
| 2436985 | $9.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.55 | $9.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.29 | $2.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.13 | $25.00 |
| 2436997 | $0.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.65 | $0.00 | $32.53 | $0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.01 | $0.00 | $55.86 | $0.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.26 | $0.00 | $0.46 | $88.84 |
| 2436999 | $6.65 | $2.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.11 | $170.68 | $277.02 | $6.47 | $0.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $168.77 | $20.43 | $196.59 | $1.48 | $0.16 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.80 | $5.58 | $8.02 | $481.62 |
| 2437003 | $329.90 | $7.65 | $0.00 | $0.00 | $1,480.63 | $0.00 | $0.00 | $0.00 | $0.00 | $1,818.18 | $321.18 | $2.72 | $0.00 | $0.00 | $277.01 | $0.00 | $0.00 | $0.00 | $0.00 | $600.91 | $73.54 | $0.48 | N/A | $0.00 | $75.36 | $0.00 | N/A | $0.00 | $0.00 | $149.38 | $2,568.46 |
| 2437010 | $0.36 | $18.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.12 | $0.35 | $6.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.01 | $0.08 | $1.17 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.25 | $27.38 |
| 2437028 | $0.15 | $2.02 | $0.00 | $0.00 | $0.83 | $0.13 | $0.00 | $0.00 | $0.00 | $3.13 | $0.15 | $0.72 | $0.00 | $0.00 | $0.16 | $0.15 | $0.00 | $0.00 | $0.00 | $1.17 | $0.03 | $0.13 | N/A | $0.00 | $0.04 | $0.11 | N/A | $0.00 | $0.00 | $0.31 | $25.00 |
| 2437046 | $0.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.49 | $0.00 | $18.36 | $0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.39 | $0.00 | $31.25 | $0.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.14 | $0.00 | $0.34 | $49.95 |
| 2437055 | $70,456.83 | $0.00 | $18.09 | $82,269.46 | $1,225.92 | $33,947.72 | $872.97 | $49,432.45 | $13,158.38 | $251,381.80 | $68,593.49 | $0.00 | $67.42 | $58,568.80 | $229.36 | $41,536.88 | $4,177.82 | $85,909.89 | $1,575.24 | ########## | $15,706.08 | $0.00 | N/A | $3,588.32 | $62.40 | $28,385.33 | N/A | $408.57 | $429.99 | $48,580.68 | $560,621.37 |
| 2437057 | $2.15 | $0.00 | $0.00 | $0.00 | $51.77 | $0.00 | $0.00 | $0.00 | $0.00 | $53.92 | $2.09 | $0.00 | $0.00 | $0.00 | $9.69 | $0.00 | $0.00 | $0.00 | $0.00 | $11.78 | $0.48 | $0.00 | N/A | $0.00 | $2.63 | $0.00 | N/A | $0.00 | $0.00 | $3.11 | $68.81 |
| 2437059 | $1,029.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $229.66 | $866.76 | $2,125.91 | $1,002.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $399.13 | $103.76 | $1,505.16 | $229.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.90 | $28.32 | $259.71 | $3,890.77 |
| 2437060 | $2,447.28 | $0.00 | $3.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,450.74 | $2,382.56 | $0.00 | $12.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,395.44 | $545.54 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $545.54 | $5,391.71 |
| 2437061 | $15.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.41 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $3.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.44 | $33.85 |
| 2437062 | $120.73 | $18.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.18 | $161.74 | $117.54 | $6.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.66 | $126.88 | $26.91 | $1.17 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.72 | $28.81 | $317.43 |
| 2437065 | $149.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.06 | $145.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145.11 | $33.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $33.23 | $327.39 |
| 2437079 | $207.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $207.04 | $201.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201.57 | $46.15 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $46.15 | $454.76 |
| 2437082 | $207.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $207.04 | $201.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201.57 | $46.15 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $46.15 | $454.76 |
| 2437089 | $94.88 | $0.55 | $0.00 | $230.09 | $2,527.07 | $662.52 | $0.00 | $0.00 | $0.00 | $3,515.11 | $92.37 | $0.19 | $0.00 | $163.80 | $472.79 | $810.63 | $0.00 | $0.00 | $0.00 | $1,539.79 | $21.15 | $0.03 | N/A | $10.04 | $128.62 | $553.97 | N/A | $0.00 | $0.00 | $713.81 | $5,768.71 |
| 2437116 | $413.90 | $0.00 | $0.00 | $1,527.44 | $2,482.21 | $765.59 | $0.00 | $734.18 | $4,092.26 | $10,015.58 | $402.96 | $0.00 | $0.00 | $1,087.41 | $464.40 | $936.74 | $0.00 | $1,275.95 | $489.90 | $4,657.36 | $92.27 | $0.00 | N/A | $66.62 | $126.34 | $640.14 | N/A | $6.07 | $133.73 | $1,065.16 | $15,738.09 |
| 2437134 | $2.95 | $0.00 | $5.49 | $5,612.55 | $0.00 | $7.12 | $1.48 | $38.97 | $17.91 | $5,686.46 | $2.87 | $0.00 | $20.47 | $3,995.65 | $0.00 | $8.72 | $7.07 | $67.72 | $2.14 | $4,104.64 | $0.66 | $0.00 | N/A | $244.80 | $0.00 | $5.96 | N/A | $0.32 | $0.59 | $252.32 | $10,043.42 |
| 2437135 | $3.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.17 | $0.00 | $31.58 | $3.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.95 | $0.00 | $52.28 | $0.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.23 | $0.00 | $0.99 | $84.85 |
| 2437136 | $67.45 | $0.00 | $0.00 | $0.00 | $194.66 | $0.00 | $0.00 | $0.00 | $0.00 | $262.11 | $65.67 | $0.00 | $0.00 | $0.00 | $36.42 | $0.00 | $0.00 | $0.00 | $0.00 | $102.09 | $15.04 | $0.00 | N/A | $0.00 | $9.91 | $0.00 | N/A | $0.00 | $0.00 | $24.94 | $389.14 |
| 2437138 | $10.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.30 | $10.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.02 | $2.29 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.29 | $25.00 |
| 2437142 | $14.85 | $0.00 | $0.00 | $0.00 | $58.67 | $0.00 | $0.00 | $360.26 | $19.10 | $452.88 | $14.46 | $0.00 | $0.00 | $0.00 | $10.98 | $0.00 | $0.00 | $626.11 | $2.29 | $653.83 | $3.31 | $0.00 | N/A | $0.00 | $2.99 | $0.00 | N/A | $2.98 | $0.62 | $9.90 | $1,116.61 |
| 2437146 | $9.30 | $0.00 | $0.00 | $0.00 | $252.64 | $0.00 | $0.00 | $0.00 | $0.00 | $261.94 | $9.06 | $0.00 | $0.00 | $0.00 | $47.27 | $0.00 | $0.00 | $0.00 | $0.00 | $56.32 | $2.07 | $0.00 | N/A | $0.00 | $12.86 | $0.00 | N/A | $0.00 | $0.00 | $14.93 | $333.19 |
| 2437147 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.00 | $113.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.91 | $26.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $26.08 | $256.98 |
| 2437148 | $10.06 | $0.00 | $0.00 | $0.00 | $312.69 | $0.00 | $0.00 | $0.00 | $0.00 | $322.75 | $9.80 | $0.00 | $0.00 | $0.00 | $58.50 | $0.00 | $0.00 | $0.00 | $0.00 | $68.30 | $2.24 | $0.00 | N/A | $0.00 | $15.92 | $0.00 | N/A | $0.00 | $0.00 | $18.16 | $409.21 |
| 2437149 | $15.73 | $0.00 | $0.00 | $2.35 | $332.02 | $3.70 | $0.00 | $478.80 | $0.00 | $832.61 | $15.32 | $0.00 | $0.00 | $1.68 | $62.12 | $4.52 | $0.00 | $832.12 | $0.00 | $915.76 | $3.51 | $0.00 | N/A | $0.10 | $16.90 | $3.09 | N/A | $3.96 | $0.00 | $27.56 | $1,775.91 |
| 2437153 | $7.82 | $0.00 | $0.31 | $82.71 | $0.00 | $12.61 | $0.70 | $0.07 | $0.00 | $104.22 | $7.61 | $0.00 | $1.16 | $58.88 | $0.00 | $15.43 | $3.36 | $0.12 | $0.00 | $86.56 | $1.74 | $0.00 | N/A | $3.61 | $0.00 | $10.55 | N/A | $0.00 | $0.00 | $15.90 | $206.67 |
| 2437154 | $35.85 | $0.00 | $0.00 | $0.00 | $1,147.23 | $0.00 | $0.00 | $177.39 | $0.00 | $1,360.46 | $34.90 | $0.00 | $0.00 | $0.00 | $214.64 | $0.00 | $0.00 | $308.29 | $0.00 | $557.82 | $7.99 | $0.00 | N/A | $0.00 | $58.39 | $0.00 | N/A | $1.47 | $0.00 | $67.85 | $1,986.12 |
| 2437155 | $302.09 | $53.12 | $10.62 | $15,777.75 | $4.83 | $235.84 | $18.02 | $0.00 | $0.00 | $16,402.28 | $294.10 | $18.86 | $39.57 | $11,232.40 | $0.90 | $288.56 | $86.26 | $0.00 | $0.00 | $11,960.66 | $67.34 | $3.30 | N/A | $688.17 | $0.25 | $197.20 | N/A | $0.00 | $0.00 | $956.26 | $29,319.19 |
| 2437156 | $194.19 | $0.00 | $2.22 | $114.73 | $1,076.13 | $300.98 | $35.76 | $0.00 | $73.43 | $1,797.44 | $189.06 | $0.00 | $8.28 | $81.68 | $201.33 | $368.26 | $171.13 | $0.00 | $8.79 | $1,028.53 | $43.29 | $0.00 | N/A | $5.00 | $54.77 | $251.66 | N/A | $0.00 | $2.40 | $357.13 | $3,183.09 |
| 2437157 | $586.55 | $47.72 | $0.00 | $186.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $821.20 | $571.04 | $16.94 | $0.00 | $133.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $721.05 | $130.75 | $2.97 | N/A | $8.15 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $141.87 | $1,684.11 |
| 2437158 | $644.59 | $12.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $656.81 | $627.54 | $4.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $631.88 | $143.69 | $0.76 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $144.45 | $1,433.13 |
| 2437160 | $1,390.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,390.37 | $1,353.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,353.60 | $309.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $309.94 | $3,053.89 |
| 2437161 | $31.90 | $0.00 | $0.00 | $1,540.31 | $0.00 | $0.00 | $0.00 | $26.50 | $0.00 | $1,598.71 | $31.05 | $0.00 | $0.00 | $1,096.57 | $0.00 | $0.00 | $0.00 | $46.06 | $0.00 | $1,173.68 | $7.11 | $0.00 | N/A | $67.18 | $0.00 | $0.00 | N/A | $0.22 | $0.00 | $74.51 | $2,846.90 |
| 2437162 | $35.92 | $0.00 | $0.00 | $260.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $296.77 | $34.97 | $0.00 | $0.00 | $185.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $220.68 | $8.01 | $0.00 | N/A | $11.38 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.39 | $536.83 |
| 2437164 | $354.53 | $0.00 | $0.00 | $0.00 | $0.00 | $499.12 | $0.00 | $0.00 | $0.00 | $853.64 | $345.15 | $0.00 | $0.00 | $0.00 | $0.00 | $610.70 | $0.00 | $0.00 | $0.00 | $955.85 | $79.03 | $0.00 | N/A | $0.00 | $0.00 | $417.34 | N/A | $0.00 | $0.00 | $496.37 | $2,305.86 |
| 2437165 | $5,083.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,083.93 | $4,949.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,949.47 | $1,133.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1,133.30 | $11,166.69 |
| 2437166 | $105.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.06 | $102.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.28 | $23.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $23.42 | $230.75 |
| 2437168 | $179.97 | $0.00 | $0.17 | $78.00 | $1,697.37 | $34.48 | $4.78 | $686.45 | $0.00 | $2,681.23 | $175.21 | $0.00 | $0.63 | $55.53 | $317.56 | $42.19 | $22.90 | $1,193.01 | $0.00 | $1,807.02 | $40.12 | $0.00 | N/A | $3.40 | $86.39 | $28.83 | N/A | $5.67 | $0.00 | $164.42 | $4,652.66 |
| 2437169 | $7.95 | $0.00 | $0.14 | $2.51 | $581.90 | $1.28 | $2.94 | $0.00 | $0.27 | $596.98 | $7.74 | $0.00 | $0.53 | $1.79 | $108.87 | $1.56 | $14.09 | $0.00 | $0.03 | $134.61 | $1.77 | $0.00 | N/A | $0.11 | $29.62 | $1.07 | N/A | $0.00 | $0.01 | $32.57 | $764.17 |
| 2437175 | $15.60 | $0.00 | $0.00 | $36.57 | $20.71 | $21.53 | $0.00 | $62.95 | $3.03 | $160.38 | $15.18 | $0.00 | $0.00 | $26.03 | $3.87 | $26.35 | $0.00 | $109.40 | $0.36 | $181.20 | $3.48 | $0.00 | N/A | $1.60 | $1.05 | $18.00 | N/A | $0.52 | $0.10 | $24.75 | $366.33 |
| 2437176 | $7.89 | $0.00 | $0.83 | $28.09 | $20.02 | $12.84 | $3.53 | $0.28 | $84.90 | $158.39 | $7.68 | $0.00 | $3.09 | $20.00 | $3.75 | $15.72 | $16.90 | $0.49 | $10.16 | $77.79 | $1.76 | $0.00 | N/A | $1.23 | $1.02 | $10.74 | N/A | $0.00 | $2.77 | $17.52 | $253.69 |
| 2437188 | $0.03 | $0.00 | $0.05 | $136.72 | $0.00 | $0.17 | $1.15 | $0.28 | $183.36 | $321.76 | $0.03 | $0.00 | $0.19 | $97.32 | $0.00 | $0.21 | $5.53 | $0.48 | $21.95 | $125.71 | $0.01 | $0.00 | N/A | $5.96 | $0.00 | $0.14 | N/A | $0.00 | $5.99 | $12.10 | $459.57 |
| 2437193 | $0.67 | $0.00 | $0.00 | $4.34 | $27.41 | $0.06 | $0.00 | $0.00 | $0.00 | $32.48 | $0.65 | $0.00 | $0.00 | $3.09 | $5.13 | $0.07 | $0.00 | $0.00 | $0.00 | $8.94 | $0.15 | $0.00 | N/A | $0.19 | $1.39 | $0.05 | N/A | $0.00 | $0.00 | $1.78 | $43.19 |
| 2437195 | $0.40 | $0.00 | $0.00 | $5,591.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,591.85 | $0.39 | $0.00 | $0.00 | $3,980.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,980.62 | $0.09 | $0.00 | N/A | $243.86 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $243.95 | $9,816.41 |
| 2437217 | $2.29 | $0.95 | $0.00 | $28.25 | $45.56 | $0.25 | $32.31 | $0.00 | $0.00 | $109.62 | $2.23 | $0.34 | $0.00 | $20.11 | $8.52 | $0.31 | $154.64 | $0.00 | $0.00 | $186.15 | $0.51 | $0.06 | N/A | $1.23 | $2.32 | $0.21 | N/A | $0.00 | $0.00 | $4.33 | $300.10 |
| 2437264 | $15.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.94 | $15.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.52 | $3.55 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.55 | $35.02 |
| 2437265 | $120.70 | $263.00 | $0.12 | $24.64 | $1,939.65 | $1.43 | $0.26 | $24.23 | $646.64 | $3,020.68 | $117.51 | $93.35 | $0.44 | $17.54 | $362.89 | $1.75 | $1.27 | $42.12 | $77.41 | $714.27 | $26.91 | $16.35 | N/A | $1.07 | $98.72 | $1.19 | N/A | $0.20 | $21.13 | $165.58 | $3,900.52 |
| 2437267 | $7.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.21 | $7.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.02 | $1.61 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.61 | $25.00 |
| 2437276 | $6.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.45 | $6.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.28 | $1.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.44 | $25.00 |
| 2437286 | $1,116.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,116.44 | $1,086.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,086.92 | $248.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $248.88 | $2,452.23 |
| 2437287 | $24.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.40 | $23.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.75 | $5.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.44 | $53.59 |
| 2437288 | $11.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.33 | $11.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.02 | $2.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.52 | $25.00 |
| 2437304 | $14.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.04 | $13.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.67 | $3.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.13 | $30.84 |
| 2437306 | $53.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.43 | $52.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.02 | $11.91 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.91 | $117.35 |
| 2437311 | $125.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.92 | $122.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.58 | $28.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $28.07 | $276.56 |
| 2437358 | $5.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.45 | $5.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.31 | $1.21 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.21 | $25.00 |
| 2437366 | $996.62 | $91.84 | $0.12 | $343.72 | $9,783.18 | $135.74 | $0.08 | $2,332.94 | $4,918.94 | $18,603.18 | $970.26 | $32.60 | $0.44 | $244.70 | $1,830.35 | $166.08 | $0.39 | $4,054.48 | $588.87 | $7,888.16 | $222.16 | $5.71 | N/A | $14.99 | $497.93 | $113.50 | N/A | $19.28 | $160.74 | $1,034.32 | $27,525.66 |
| 2437374 | $32.08 | $9.51 | $0.01 | $8.00 | $662.66 | $1.07 | $0.00 | $138.47 | $128.66 | $980.46 | $31.23 | $3.37 | $0.03 | $5.70 | $123.98 | $1.31 | $0.00 | $240.65 | $15.40 | $421.68 | $7.15 | $0.59 | N/A | $0.35 | $33.73 | $0.90 | N/A | $1.14 | $4.20 | $48.06 | $1,450.20 |
| 2437375 | $116.46 | $0.00 | $0.01 | $43.16 | $1,196.24 | $5.40 | $0.06 | $3,846.63 | $1,744.20 | $6,952.16 | $113.38 | $0.00 | $0.03 | $30.73 | $223.81 | $6.61 | $0.31 | $6,685.15 | $208.81 | $7,268.82 | $25.96 | $0.00 | N/A | $1.88 | $60.88 | $4.51 | N/A | $31.79 | $57.00 | $182.03 | $14,403.01 |
| 2437379 | $1,398.36 | $1.52 | $0.28 | $134.98 | $1,840.95 | $765.58 | $15.58 | $2,922.07 | $121.17 | $7,200.48 | $1,361.38 | $0.54 | $1.03 | $96.09 | $344.42 | $936.73 | $74.57 | $5,078.34 | $14.51 | $7,907.61 | $311.72 | $0.09 | N/A | $5.89 | $93.70 | $640.14 | N/A | $24.15 | $3.96 | $1,079.65 | $16,187.75 |
| 2437382 | $5.25 | $0.00 | $0.00 | $0.78 | $86.28 | $0.09 | $0.00 | $1.02 | $0.00 | $93.42 | $5.11 | $0.00 | $0.00 | $0.56 | $16.14 | $0.11 | $0.00 | $1.77 | $0.00 | $23.69 | $1.17 | $0.00 | N/A | $0.03 | $4.39 | $0.07 | N/A | $0.01 | $0.00 | $5.68 | $122.79 |
| 2437383 | $8.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.87 | $8.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.63 | $1.97 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.97 | $25.00 |
| 2437385 | $8.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.62 | $8.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.39 | $1.92 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.92 | $25.00 |
| 2437386 | $24.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.78 | $24.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.12 | $5.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.52 | $54.41 |
| 2437387 | $8.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.46 | $8.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.24 | $1.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.88 | $25.00 |
| 2437394 | $6.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.35 | $6.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.18 | $1.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.41 | $25.00 |
| 2437405 | $113.26 | $0.00 | $0.00 | $0.00 | $3,102.76 | $0.00 | $0.00 | $1,309.18 | $433.15 | $4,958.35 | $110.27 | $0.00 | $0.00 | $0.00 | $580.50 | $0.00 | $0.00 | $2,275.25 | $51.85 | $3,017.87 | $25.25 | $0.00 | N/A | $0.00 | $157.92 | $0.00 | N/A | $10.82 | $14.15 | $208.14 | $8,184.36 |
| 2437407 | $102.55 | $0.00 | $0.00 | $0.00 | $541.17 | $0.00 | $0.00 | $94.22 | $3,666.44 | $4,404.38 | $99.84 | $0.00 | $0.00 | $0.00 | $101.25 | $0.00 | $0.00 | $163.75 | $438.92 | $803.76 | $22.86 | $0.00 | N/A | $0.00 | $27.54 | $0.00 | N/A | $0.78 | $119.81 | $170.99 | $5,379.14 |
| 2437409 | $8.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.71 | $8.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.48 | $1.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.94 | $25.00 |
| 2437412 | $91.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.11 | $88.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.70 | $20.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $20.31 | $200.12 |
| 2437414 | $143.03 | $0.00 | $0.00 | $0.00 | $831.77 | $0.00 | $0.00 | $346.17 | $182.75 | $1,503.72 | $139.25 | $0.00 | $0.00 | $0.00 | $155.62 | $0.00 | $0.00 | $601.62 | $21.88 | $918.37 | $31.88 | $0.00 | N/A | $0.00 | $42.33 | $0.00 | N/A | $2.86 | $5.97 | $83.05 | $2,505.14 |
| 2437416 | $2,331.24 | $0.00 | $0.50 | $1,398.43 | $64,840.38 | $3,006.60 | $0.23 | $72.47 | $1,596.86 | $73,246.72 | $2,269.59 | $0.00 | $1.88 | $995.56 | $12,131.07 | $3,678.74 | $1.11 | $125.95 | $191.17 | $19,395.06 | $519.68 | $0.00 | N/A | $60.99 | $3,300.18 | $2,513.97 | N/A | $0.60 | $52.18 | $6,447.60 | $99,089.38 |
| 2437417 | $106.03 | $0.00 | $0.00 | $0.00 | $317.52 | $0.00 | $0.00 | $0.00 | $0.00 | $423.55 | $103.22 | $0.00 | $0.00 | $0.00 | $59.41 | $0.00 | $0.00 | $0.00 | $0.00 | $162.63 | $23.63 | $0.00 | N/A | $0.00 | $16.16 | $0.00 | N/A | $0.00 | $0.00 | $39.80 | $625.97 |
| 2437419 | $14.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.70 | $14.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.32 | $3.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.28 | $32.29 |
| 2437423 | $19.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.07 | $18.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.57 | $4.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.25 | $41.89 |
| 2437424 | $16.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.35 | $15.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.92 | $3.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.64 | $35.91 |
| 2437426 | $76.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.06 | $74.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.04 | $16.95 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $16.95 | $167.05 |
| 2437430 | $48.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.18 | $46.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.91 | $10.74 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.74 | $105.82 |
| 2437431 | $21.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.14 | $20.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.58 | $4.71 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.71 | $46.43 |
| 2437432 | $12.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | $12.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.48 | $2.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.86 | $28.15 |
| 2437434 | $52.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.17 | $50.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.79 | $11.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.63 | $114.59 |
| 2437436 | $79.72 | $0.00 | $0.01 | $8.95 | $35.20 | $0.04 | $0.00 | $0.01 | $0.00 | $123.93 | $77.62 | $0.00 | $0.03 | $6.37 | $6.59 | $0.04 | $0.02 | $0.01 | $0.00 | $90.68 | $17.77 | $0.00 | N/A | $0.39 | $1.79 | $0.03 | N/A | $0.00 | $0.00 | $19.98 | $234.59 |
| 2437437 | $8.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.70 | $8.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.46 | $1.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.94 | $25.00 |
| 2437438 | $9.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.38 | $9.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.12 | $2.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.09 | $25.00 |
| 2437440 | $9.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.79 | $9.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.52 | $2.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.18 | $25.00 |
| 2437441 | $9.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.84 | $9.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.57 | $2.19 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.19 | $25.00 |
| 2437442 | $7.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.52 | $7.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.32 | $1.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.68 | $25.00 |
| 2437443 | $61.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.77 | $60.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.13 | $13.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.77 | $135.66 |
| 2437444 | $12.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.11 | $11.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.79 | $2.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.70 | $26.60 |
| 2437445 | $5.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.56 | $5.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.41 | $1.24 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.24 | $25.00 |
| 2437446 | $30.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.48 | $29.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.67 | $6.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.79 | $66.94 |
| 2437449 | $209.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $209.49 | $203.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203.95 | $46.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $46.70 | $460.13 |
| 2437453 | $105.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.28 | $102.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.50 | $23.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $23.47 | $231.25 |
| 2437454 | $26.17 | $0.00 | $0.00 | $57.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.09 | $25.48 | $0.00 | $0.00 | $41.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.71 | $5.83 | $0.00 | N/A | $2.53 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.36 | $159.15 |
| 2437456 | $91.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.09 | $88.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.68 | $20.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $20.31 | $200.07 |
| 2437466 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $2.91 | $0.00 | $0.00 | $0.00 | $3.05 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $3.56 | $0.00 | $0.00 | $0.00 | $3.69 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $2.43 | N/A | $0.00 | $0.00 | $2.46 | $25.00 |
| 2437467 | $10.64 | $0.00 | $0.06 | $0.94 | $4.98 | $0.00 | $0.00 | $0.00 | $0.00 | $16.63 | $10.36 | $0.00 | $0.23 | $0.67 | $0.93 | $0.00 | $0.01 | $0.00 | $0.00 | $12.20 | $2.37 | $0.00 | N/A | $0.04 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $2.67 | $31.49 |
| 2437476 | $74.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.16 | $72.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.20 | $16.53 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $16.53 | $162.88 |
| 2437477 | $407.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $407.47 | $396.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $396.69 | $90.83 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $90.83 | $894.98 |
| 2437479 | $312.45 | $0.00 | $0.00 | $1,464.03 | $0.00 | $46.88 | $0.00 | $0.00 | $0.00 | $1,823.36 | $304.18 | $0.00 | $0.00 | $1,042.27 | $0.00 | $57.37 | $0.00 | $0.00 | $0.00 | $1,403.82 | $69.65 | $0.00 | N/A | $63.86 | $0.00 | $39.20 | N/A | $0.00 | $0.00 | $172.71 | $3,399.88 |
| 2437480 | $847.50 | $0.00 | $0.00 | $2,326.00 | $0.00 | $1,118.69 | $0.00 | $0.00 | $0.00 | $4,292.19 | $825.09 | $0.00 | $0.00 | $1,655.92 | $0.00 | $1,368.77 | $0.00 | $0.00 | $0.00 | $3,849.78 | $188.92 | $0.00 | N/A | $101.45 | $0.00 | $935.39 | N/A | $0.00 | $0.00 | $1,225.76 | $9,367.72 |
| 2437483 | $1,406.52 | $0.00 | $0.00 | $6.12 | $3,198.70 | $1.21 | $0.00 | $490.31 | $467.35 | $5,570.22 | $1,369.33 | $0.00 | $0.00 | $4.36 | $598.45 | $1.48 | $0.00 | $852.12 | $55.95 | $2,881.68 | $313.54 | $0.00 | N/A | $0.27 | $162.80 | $1.01 | N/A | $4.05 | $15.27 | $496.95 | $8,948.84 |
| 2437484 | $1,153.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,153.42 | $1,122.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,122.92 | $257.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $257.12 | $2,533.45 |
| 2437487 | $21.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.82 | $21.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.24 | $4.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.86 | $47.92 |
| 2437488 | $6.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.92 | $6.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.73 | $1.54 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.54 | $25.00 |
| 2437489 | $136.96 | $0.00 | $0.65 | $188.47 | $12,477.90 | $216.86 | $3.18 | $151.51 | $51.51 | $13,227.03 | $133.33 | $0.00 | $2.41 | $134.16 | $2,334.27 | $265.32 | $15.22 | $263.31 | $6.17 | $3,154.18 | $30.53 | $0.00 | N/A | $8.22 | $635.02 | $181.31 | N/A | $1.25 | $1.68 | $858.02 | $17,239.23 |
| 2437491 | $10.14 | $0.00 | $0.00 | $0.00 | $152.55 | $0.00 | $0.00 | $62.15 | $3.20 | $228.04 | $9.88 | $0.00 | $0.00 | $0.00 | $28.54 | $0.00 | $0.00 | $108.01 | $0.38 | $146.81 | $2.26 | $0.00 | N/A | $0.00 | $7.76 | $0.00 | N/A | $0.51 | $0.10 | $10.64 | $385.49 |
| 2437492 | $13.69 | $55.03 | $0.00 | $18.52 | $289.91 | $0.64 | $0.00 | $20.27 | $0.00 | $398.07 | $13.33 | $19.53 | $0.00 | $13.18 | $54.24 | $0.78 | $0.00 | $35.22 | $0.00 | $136.29 | $3.05 | $3.42 | N/A | $0.81 | $14.76 | $0.54 | N/A | $0.17 | $0.00 | $22.74 | $557.09 |
| 2437493 | $45.49 | $464.45 | $0.11 | $15.38 | $804.16 | $4.89 | $1.46 | $15.49 | $127.75 | $1,479.18 | $44.29 | $164.85 | $0.41 | $10.95 | $150.45 | $5.98 | $6.97 | $26.92 | $15.29 | $426.11 | $10.14 | $28.88 | N/A | $0.67 | $40.93 | $4.09 | N/A | $0.13 | $4.17 | $89.01 | $1,994.29 |
| 2437494 | $131.46 | $1.98 | $0.00 | $55.09 | $2,208.17 | $25.27 | $0.00 | $567.45 | $0.00 | $2,989.41 | $127.99 | $0.70 | $0.00 | $39.22 | $413.13 | $30.92 | $0.00 | $986.18 | $0.00 | $1,598.13 | $29.31 | $0.12 | N/A | $2.40 | $112.39 | $21.13 | N/A | $4.69 | $0.00 | $170.04 | $4,757.58 |
| 2437497 | $44.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.80 | $43.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.61 | $9.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.99 | $98.39 |
| 2437499 | $124.54 | $19.18 | $0.21 | $94.95 | $2,611.98 | $8.71 | $2.77 | $1,570.91 | $527.24 | $4,960.50 | $121.24 | $6.81 | $0.78 | $67.60 | $488.68 | $10.66 | $13.26 | $2,730.13 | $63.12 | $3,502.29 | $27.76 | $1.19 | N/A | $4.14 | $132.94 | $7.29 | N/A | $12.98 | $17.23 | $203.54 | $8,666.32 |
| 2437509 | $22.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.90 | $22.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.29 | $5.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.10 | $50.28 |
| 2437512 | $67.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.51 | $65.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.73 | $15.05 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.05 | $148.29 |
| 2437514 | $170.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $170.73 | $166.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $166.21 | $38.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $38.06 | $374.99 |
| 2437518 | $166.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $166.75 | $162.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $162.34 | $37.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $37.17 | $366.26 |
| 2437522 | $1,067.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $866.82 | $18.15 | $1,952.04 | $1,038.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,506.48 | $2.17 | $2,547.49 | $237.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $7.16 | $0.59 | $245.62 | $4,745.15 |
| 2437524 | $259.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $259.60 | $252.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $252.73 | $57.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $57.87 | $570.19 |
| 2437615 | $154.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154.84 | $150.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.75 | $34.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $34.52 | $340.10 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2437618 | $14.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.58 | $14.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.19 | $3.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.25 | $32.01 |
| 2437619 | $204.19 | $0.00 | $0.00 | $0.00 | $22,591.11 | $0.00 | $0.00 | $0.00 | $0.00 | $22,795.30 | $198.79 | $0.00 | $0.00 | $0.00 | $4,226.60 | $0.00 | $0.00 | $0.00 | $0.00 | $4,425.39 | $45.52 | $0.00 | N/A | $0.00 | $1,149.82 | $0.00 | N/A | $0.00 | $0.00 | $1,195.34 | $28,416.03 |
| 2437621 | $8.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.92 | $8.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.68 | $1.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.99 | $25.00 |
| 2437623 | $5.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.22 | $5.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.08 | $1.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.16 | $25.00 |
| 2437624 | $27.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.47 | $26.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.74 | $6.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.12 | $60.33 |
| 2437628 | $6.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.48 | $6.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.31 | $1.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.44 | $25.00 |
| 2437629 | $24.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.32 | $23.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.67 | $5.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.42 | $53.40 |
| 2437635 | $542.74 | $0.00 | $0.00 | $0.00 | $4,138.85 | $0.00 | $0.00 | $3,568.09 | $16,836.29 | $25,085.97 | $528.39 | $0.00 | $0.00 | $0.00 | $774.34 | $0.00 | $0.00 | $6,201.07 | $2,015.54 | $9,519.34 | $120.99 | $0.00 | N/A | $0.00 | $210.66 | $0.00 | N/A | $29.49 | $550.17 | $911.31 | $35,516.61 |
| 2437638 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 | $8.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.85 | $2.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.03 | $25.00 |
| 2437640 | $8.00 | $0.00 | $0.00 | $0.00 | $368.60 | $0.00 | $0.00 | $40.18 | $114.03 | $530.82 | $7.79 | $0.00 | $0.00 | $0.00 | $68.96 | $0.00 | $0.00 | $69.84 | $13.65 | $160.24 | $1.78 | $0.00 | N/A | $0.00 | $18.76 | $0.00 | N/A | $0.33 | $3.73 | $24.60 | $715.66 |
| 2437641 | $7.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.74 | $7.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.53 | $1.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.72 | $25.00 |
| 2437644 | $9.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.43 | $9.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.18 | $2.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.10 | $25.00 |
| 2437648 | $15.73 | $0.00 | $0.00 | $0.00 | $51,509.22 | $0.00 | $0.00 | $70.12 | $384.67 | $51,979.74 | $15.32 | $0.00 | $0.00 | $0.00 | $9,636.92 | $0.00 | $0.00 | $121.86 | $46.05 | $9,820.15 | $3.51 | $0.00 | N/A | $0.00 | $2,621.67 | $0.00 | N/A | $0.58 | $12.57 | $2,638.32 | $64,438.21 |
| 2437651 | $145.43 | $0.00 | $0.70 | $197.29 | $995.37 | $0.00 | $0.00 | $3,972.91 | $2,175.80 | $7,487.50 | $141.59 | $0.00 | $2.63 | $140.45 | $186.22 | $0.00 | $0.00 | $6,904.63 | $260.47 | $7,635.99 | $32.42 | $0.00 | N/A | $8.60 | $50.66 | $0.00 | N/A | $32.84 | $71.10 | $195.62 | $15,319.11 |
| 2437652 | $42.85 | $0.00 | $0.45 | $42.53 | $82.14 | $141.99 | $21.14 | $0.00 | $0.00 | $331.10 | $41.72 | $0.00 | $1.69 | $30.28 | $15.37 | $173.73 | $101.15 | $0.00 | $0.00 | $363.93 | $9.55 | $0.00 | N/A | $1.86 | $4.18 | $118.72 | N/A | $0.00 | $0.00 | $134.31 | $829.34 |
| 2437653 | $6.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.36 | $6.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.19 | $1.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.42 | $25.00 |
| 2437654 | $116.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.70 | $113.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.62 | $26.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $26.02 | $256.33 |
| 2437655 | $109.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.58 | $106.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.69 | $24.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.43 | $240.69 |
| 2437657 | $152.36 | $0.00 | $0.00 | $70.47 | $0.00 | $0.38 | $0.00 | $1.11 | $0.00 | $224.32 | $148.33 | $0.00 | $0.00 | $50.17 | $0.00 | $0.47 | $0.00 | $1.93 | $0.00 | $200.90 | $33.96 | $0.00 | N/A | $3.07 | $0.00 | $0.32 | N/A | $0.01 | $0.00 | $37.37 | $462.58 |
| 2437658 | $0.13 | $0.00 | $0.00 | $785.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $785.36 | $0.13 | $0.00 | $0.00 | $559.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $559.14 | $0.03 | $0.00 | N/A | $34.25 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $34.28 | $1,378.77 |
| 2437659 | $186.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.44 | $181.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.51 | $41.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $41.56 | $409.50 |
| 2437660 | $16.81 | $0.00 | $1.96 | $116.77 | $84.90 | $0.00 | $197.80 | $3.09 | $0.15 | $421.48 | $16.36 | $0.00 | $7.31 | $83.13 | $15.88 | $0.00 | $946.64 | $5.36 | $0.02 | $1,074.72 | $3.75 | $0.00 | N/A | $5.09 | $4.32 | $0.00 | N/A | $0.03 | $0.00 | $13.19 | $1,509.38 |
| 2437661 | $22.58 | $0.00 | $0.59 | $56.50 | $274.04 | $46.84 | $23.26 | $0.00 | $6.12 | $429.92 | $21.98 | $0.00 | $2.19 | $40.22 | $51.27 | $57.31 | $111.32 | $0.00 | $0.73 | $285.03 | $5.03 | $0.00 | N/A | $2.46 | $13.95 | $39.16 | N/A | $0.00 | $0.20 | $60.81 | $775.74 |
| 2437663 | $1.85 | $0.00 | $2.78 | $359.57 | $498.37 | $8.65 | $0.79 | $0.00 | $0.00 | $872.01 | $1.80 | $0.00 | $10.35 | $255.99 | $93.24 | $10.58 | $3.79 | $0.00 | $0.00 | $375.74 | $0.41 | $0.00 | N/A | $15.68 | $25.37 | $7.23 | N/A | $0.00 | $0.00 | $48.69 | $1,296.44 |
| 2437666 | $16,987.66 | $0.00 | $19.99 | $32,111.73 | $0.00 | $2,357.70 | $787.42 | $0.00 | $0.00 | $52,264.50 | $16,538.39 | $0.00 | $74.48 | $22,860.80 | $0.00 | $2,884.77 | $3,768.43 | $0.00 | $0.00 | $46,126.88 | $3,786.85 | $0.00 | N/A | $1,400.61 | $0.00 | $1,971.39 | N/A | $0.00 | $0.00 | $7,158.85 | $105,550.21 |
| 2437668 | $302.98 | $0.00 | $0.00 | $15.85 | $129.77 | $9.15 | $0.00 | $0.00 | $0.00 | $457.75 | $294.97 | $0.00 | $0.00 | $11.29 | $24.28 | $11.19 | $0.00 | $0.00 | $0.00 | $341.73 | $67.54 | $0.00 | N/A | $0.69 | $6.60 | $7.65 | N/A | $0.00 | $0.00 | $82.49 | $881.96 |
| 2437669 | $7.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.66 | $7.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.45 | $1.71 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.71 | $25.00 |
| 2437676 | $9.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.53 | $9.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.27 | $2.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.12 | $25.00 |
| 2437686 | $0.80 | $0.00 | $0.26 | $0.76 | $18.27 | $5.81 | $0.00 | $0.00 | $0.00 | $25.90 | $0.78 | $0.00 | $0.98 | $0.54 | $3.42 | $7.11 | $0.00 | $0.00 | $0.00 | $12.82 | $0.18 | $0.00 | N/A | $0.03 | $0.93 | $4.86 | N/A | $0.00 | $0.00 | $6.00 | $44.71 |
| 2437688 | $0.05 | $0.00 | $0.00 | $434.72 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $434.78 | $0.05 | $0.00 | $0.00 | $309.45 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $309.51 | $0.01 | $0.00 | N/A | $18.96 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $18.98 | $763.27 |
| 2437695 | $0.11 | $0.00 | $0.00 | $0.00 | $0.83 | $0.00 | $2.50 | $0.00 | $0.00 | $3.44 | $0.10 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $11.98 | $0.00 | $0.00 | $12.24 | $0.02 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.07 | $25.00 |
| 2437700 | $0.07 | $1.85 | $0.00 | $3.40 | $0.00 | $0.00 | $0.00 | $0.32 | $0.00 | $5.64 | $0.07 | $0.66 | $0.00 | $2.42 | $0.00 | $0.00 | $0.00 | $0.55 | $0.00 | $3.70 | $0.02 | $0.12 | N/A | $0.15 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.28 | $25.00 |
| 2437703 | $20.87 | $0.00 | $0.14 | $4.55 | $270.59 | $0.59 | $0.25 | $0.00 | $0.00 | $297.00 | $20.32 | $0.00 | $0.53 | $3.24 | $50.62 | $0.73 | $1.22 | $0.00 | $0.00 | $76.66 | $4.65 | $0.00 | N/A | $0.20 | $13.77 | $0.50 | N/A | $0.00 | $0.00 | $19.12 | $392.77 |
| 2437705 | $3.74 | $0.00 | $0.00 | $0.00 | $40.04 | $0.00 | $0.00 | $0.00 | $0.00 | $43.77 | $3.64 | $0.00 | $0.00 | $0.00 | $7.49 | $0.00 | $0.00 | $0.00 | $0.00 | $11.13 | $0.83 | $0.00 | N/A | $0.00 | $2.04 | $0.00 | N/A | $0.00 | $0.00 | $2.87 | $57.77 |
| 2437706 | $7.90 | $0.00 | $0.00 | $7.69 | $220.20 | $2.43 | $0.00 | $20.37 | $0.00 | $258.58 | $7.69 | $0.00 | $0.00 | $5.48 | $41.20 | $2.97 | $0.00 | $35.41 | $0.00 | $92.74 | $1.76 | $0.00 | N/A | $0.34 | $11.21 | $2.03 | N/A | $0.17 | $0.00 | $15.50 | $366.81 |
| 2437707 | $1.30 | $0.00 | $0.00 | $0.78 | $15.88 | $1.47 | $0.00 | $0.00 | $0.00 | $19.43 | $1.27 | $0.00 | $0.00 | $0.56 | $2.97 | $1.80 | $0.00 | $0.00 | $0.00 | $6.59 | $0.29 | $0.00 | N/A | $0.03 | $0.81 | $1.23 | N/A | $0.00 | $0.00 | $2.36 | $28.38 |
| 2437709 | $17.83 | $21.31 | $0.12 | $9.10 | $341.68 | $1.59 | $0.72 | $21.14 | $16.17 | $429.67 | $17.36 | $7.57 | $0.44 | $6.48 | $63.93 | $1.95 | $3.45 | $36.74 | $1.94 | $139.84 | $3.98 | $1.33 | N/A | $0.40 | $17.39 | $1.33 | N/A | $0.17 | $0.53 | $25.12 | $594.63 |
| 2437710 | $55.17 | $4.55 | $0.00 | $11.46 | $1,099.60 | $1.28 | $0.00 | $72.68 | $787.22 | $2,031.96 | $53.71 | $1.61 | $0.00 | $8.16 | $205.73 | $1.57 | $0.01 | $126.32 | $94.24 | $491.34 | $12.30 | $0.28 | N/A | $0.50 | $55.97 | $1.07 | N/A | $0.60 | $25.72 | $96.44 | $2,619.74 |
| 2437711 | $152.91 | $124.10 | $0.54 | $79.10 | $2,364.86 | $12.63 | $0.17 | $204.42 | $308.79 | $3,247.52 | $148.87 | $44.05 | $2.00 | $56.31 | $442.44 | $15.45 | $0.83 | $355.27 | $36.97 | $1,102.19 | $34.09 | $7.72 | N/A | $3.45 | $120.36 | $10.56 | N/A | $1.69 | $10.09 | $187.95 | $4,537.66 |
| 2437712 | $127.03 | $29.51 | $0.16 | $80.52 | $2,395.92 | $15.01 | $0.34 | $104.43 | $1,161.86 | $3,914.77 | $123.67 | $10.47 | $0.59 | $57.32 | $448.26 | $18.36 | $1.63 | $181.49 | $139.09 | $980.89 | $28.32 | $1.83 | N/A | $3.51 | $121.95 | $12.55 | N/A | $0.86 | $37.97 | $206.99 | $5,102.65 |
| 2437715 | $8.51 | $3.57 | $0.01 | $1.57 | $37.96 | $18.30 | $0.13 | $0.00 | $0.00 | $70.06 | $8.28 | $1.27 | $0.03 | $1.12 | $7.10 | $22.39 | $0.63 | $0.00 | $0.00 | $40.83 | $1.90 | $0.22 | N/A | $0.07 | $1.93 | $15.30 | N/A | $0.00 | $0.00 | $19.42 | $130.30 |
| 2437716 | $14.59 | $0.00 | $0.00 | $3.30 | $269.20 | $0.29 | $0.00 | $2.14 | $224.55 | $514.07 | $14.20 | $0.00 | $0.00 | $2.35 | $50.37 | $0.36 | $0.00 | $3.72 | $26.88 | $97.88 | $3.25 | $0.00 | N/A | $0.14 | $13.70 | $0.24 | N/A | $0.02 | $7.34 | $24.70 | $636.64 |
| 2437717 | $1,230.87 | $122.33 | $0.03 | $241.08 | $7,880.11 | $90.09 | $0.22 | $427.46 | $45.06 | $10,037.24 | $1,198.32 | $43.42 | $0.09 | $171.63 | $1,474.30 | $110.23 | $1.06 | $742.90 | $5.39 | $3,747.34 | $274.38 | $7.61 | N/A | $10.51 | $401.07 | $75.33 | N/A | $3.53 | $1.47 | $773.91 | $14,558.48 |
| 2437718 | $92.55 | $9.29 | $0.01 | $5.02 | $1,497.88 | $1.49 | $0.04 | $106.84 | $0.00 | $1,713.13 | $90.10 | $3.30 | $0.03 | $3.58 | $280.24 | $1.82 | $0.21 | $185.68 | $0.00 | $564.97 | $20.63 | $0.58 | N/A | $0.22 | $76.24 | $1.25 | N/A | $0.88 | $0.00 | $99.79 | $2,377.88 |
| 2437719 | $59.50 | $0.00 | $0.22 | $29.98 | $953.26 | $3.59 | $0.14 | $84.26 | $538.44 | $1,669.39 | $57.93 | $0.00 | $0.81 | $21.34 | $178.35 | $4.40 | $0.66 | $146.44 | $64.46 | $474.39 | $13.26 | $0.00 | N/A | $1.31 | $48.52 | $3.01 | N/A | $0.70 | $17.60 | $84.39 | $2,228.16 |
| 2437720 | $54.38 | $0.00 | $0.01 | $23.39 | $1,063.01 | $7.58 | $0.00 | $464.47 | $80.68 | $1,693.52 | $52.94 | $0.00 | $0.03 | $16.65 | $198.88 | $9.28 | $0.01 | $807.22 | $9.66 | $1,094.67 | $12.12 | $0.00 | N/A | $1.02 | $54.10 | $6.34 | N/A | $3.84 | $2.64 | $80.06 | $2,868.24 |
| 2437724 | $6.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.99 | $6.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.80 | $1.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.56 | $25.00 |
| 2437725 | $33.01 | $0.00 | $0.00 | $0.00 | $2,976.44 | $0.00 | $0.00 | $804.59 | $0.00 | $3,814.03 | $32.14 | $0.00 | $0.00 | $0.00 | $556.87 | $0.00 | $0.00 | $1,398.31 | $0.00 | $1,987.31 | $7.36 | $0.00 | N/A | $0.00 | $151.49 | $0.00 | N/A | $6.65 | $0.00 | $165.50 | $5,966.84 |
| 2437727 | $18.15 | $0.00 | $0.00 | $0.00 | $35.89 | $0.00 | $0.00 | $0.00 | $0.00 | $54.04 | $17.67 | $0.00 | $0.00 | $0.00 | $6.72 | $0.00 | $0.00 | $0.00 | $0.00 | $24.38 | $4.04 | $0.00 | N/A | $0.00 | $1.83 | $0.00 | N/A | $0.00 | $0.00 | $5.87 | $84.29 |
| 2437729 | $5.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.64 | $5.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.49 | $1.26 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.26 | $25.00 |
| 2437730 | $5.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.12 | $4.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.98 | $1.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.14 | $25.00 |
| 2437735 | $0.24 | $0.00 | $0.00 | $6.44 | $0.00 | $0.36 | $0.00 | $0.00 | $0.00 | $7.04 | $0.23 | $0.00 | $0.00 | $4.58 | $0.00 | $0.44 | $0.00 | $0.00 | $0.00 | $5.25 | $0.05 | $0.00 | N/A | $0.28 | $0.00 | $0.30 | N/A | $0.00 | $0.00 | $0.63 | $25.00 |
| 2437737 | $596.04 | $0.00 | $0.00 | $0.00 | $182.92 | $0.00 | $0.00 | $774.66 | $184.33 | $1,737.95 | $580.27 | $0.00 | $0.00 | $0.00 | $34.22 | $0.00 | $0.00 | $1,346.30 | $22.07 | $1,982.86 | $132.87 | $0.00 | N/A | $0.00 | $9.31 | $0.00 | N/A | $6.40 | $6.02 | $154.60 | $3,875.41 |
| 2437738 | $89.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.61 | $87.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.24 | $19.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.98 | $196.82 |
| 2437739 | $2,668.83 | $0.00 | $92.31 | $11,325.07 | $0.00 | $5,848.64 | $2,423.61 | $249.00 | $835.69 | $23,443.14 | $2,598.25 | $0.00 | $344.01 | $8,062.48 | $0.00 | $7,156.13 | $11,598.88 | $432.74 | $100.04 | $30,292.53 | $594.93 | $0.00 | N/A | $493.96 | $0.00 | $4,890.33 | N/A | $2.06 | $27.31 | $6,008.59 | $59,744.26 |
| 2437740 | $40.24 | $0.00 | $0.00 | $0.94 | $97.33 | $14.30 | $0.00 | $0.00 | $0.00 | $152.81 | $39.18 | $0.00 | $0.00 | $0.67 | $18.21 | $17.50 | $0.00 | $0.00 | $0.00 | $75.56 | $8.97 | $0.00 | N/A | $0.04 | $4.95 | $11.96 | N/A | $0.00 | $0.00 | $25.92 | $254.29 |
| 2437743 | $10.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.12 | $9.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.84 | $2.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.25 | $25.00 |
| 2437745 | $15.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.02 | $14.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.63 | $3.35 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.35 | $33.00 |
| 2437746 | $4.90 | $0.00 | $0.00 | $0.00 | $0.00 | $13.31 | $0.00 | $0.00 | $0.00 | $18.21 | $4.77 | $0.00 | $0.00 | $0.00 | $0.00 | $16.29 | $0.00 | $0.00 | $0.00 | $21.06 | $1.09 | $0.00 | N/A | $0.00 | $0.00 | $11.13 | N/A | $0.00 | $0.00 | $12.22 | $51.48 |
| 2437747 | $27.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.10 | $26.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.38 | $6.04 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.04 | $59.51 |
| 2437748 | $8,007.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,007.36 | $7,795.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,795.59 | $1,784.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1,784.98 | $17,587.93 |
| 2437751 | $87.90 | $0.00 | $0.00 | $0.63 | $30.37 | $0.09 | $0.00 | $0.00 | $0.00 | $118.99 | $85.57 | $0.00 | $0.00 | $0.45 | $5.68 | $0.12 | $0.00 | $0.00 | $0.00 | $91.82 | $19.59 | $0.00 | N/A | $0.03 | $1.55 | $0.08 | N/A | $0.00 | $0.00 | $21.25 | $232.05 |
| 2437755 | $25.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.74 | $25.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.06 | $5.74 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.74 | $56.54 |
| 2437756 | $1,220.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,220.28 | $1,188.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,188.01 | $272.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $272.02 | $2,680.31 |
| 2437757 | $586.92 | $0.00 | $5.36 | $55.87 | $382.41 | $566.88 | $39.19 | $0.00 | $89.71 | $1,726.34 | $571.40 | $0.00 | $19.97 | $39.78 | $71.55 | $693.61 | $187.56 | $0.00 | $10.74 | $1,594.61 | $130.83 | $0.00 | N/A | $2.44 | $19.46 | $474.00 | N/A | $0.00 | $2.93 | $629.67 | $3,950.61 |
| 2437761 | $19.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.95 | $19.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.43 | $4.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.45 | $43.82 |
| 2437765 | $0.21 | $0.00 | $0.00 | $0.00 | $6.64 | $0.00 | $18.46 | $0.00 | $0.00 | $25.31 | $0.20 | $0.00 | $0.00 | $0.00 | $1.24 | $0.00 | $88.32 | $0.00 | $0.00 | $89.77 | $0.05 | $0.00 | N/A | $0.00 | $0.34 | $0.00 | N/A | $0.00 | $0.00 | $0.38 | $115.46 |
| 2437767 | $0.11 | $0.00 | $0.00 | $2,076.92 | $9,764.54 | $0.00 | $0.00 | $0.70 | $1.84 | $11,844.11 | $0.11 | $0.00 | $0.00 | $1,478.59 | $1,826.86 | $0.00 | $0.00 | $1.21 | $0.22 | $3,306.99 | $0.02 | $0.00 | N/A | $90.59 | $496.99 | $0.00 | N/A | $0.01 | $0.06 | $587.66 | $15,738.76 |
| 2437771 | $5.86 | $0.00 | $0.00 | $4.08 | $17.26 | $0.00 | $0.00 | $43.49 | $0.00 | $70.68 | $5.70 | $0.00 | $0.00 | $2.91 | $3.23 | $0.00 | $0.00 | $75.58 | $0.00 | $87.41 | $1.31 | $0.00 | N/A | $0.18 | $0.88 | $0.00 | N/A | $0.36 | $0.00 | $2.72 | $160.81 |
| 2437777 | $9.67 | $0.00 | $0.00 | $0.00 | $96.64 | $0.00 | $0.00 | $0.00 | $0.00 | $106.31 | $9.42 | $0.00 | $0.00 | $0.00 | $18.08 | $0.00 | $0.00 | $0.00 | $0.00 | $27.50 | $2.16 | $0.00 | N/A | $0.00 | $4.92 | $0.00 | N/A | $0.00 | $0.00 | $7.07 | $140.87 |
| 2437779 | $17.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.72 | $17.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.25 | $3.95 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.95 | $38.92 |
| 2437781 | $8.53 | $0.00 | $0.00 | $0.00 | $216.05 | $0.00 | $0.00 | $0.00 | $0.00 | $224.58 | $8.30 | $0.00 | $0.00 | $0.00 | $40.42 | $0.00 | $0.00 | $0.00 | $0.00 | $48.73 | $1.90 | $0.00 | N/A | $0.00 | $11.00 | $0.00 | N/A | $0.00 | $0.00 | $12.90 | $286.20 |
| 2437783 | $5,743.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,743.65 | $5,591.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,591.75 | $1,280.36 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1,280.36 | $12,615.76 |
| 2437784 | $1,492.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,492.65 | $1,453.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,453.18 | $332.74 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $332.74 | $3,278.56 |
| 2437785 | $197.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $197.48 | $192.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192.26 | $44.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $44.02 | $433.76 |
| 2437786 | $418.89 | $0.00 | $0.07 | $340.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $759.23 | $407.81 | $0.00 | $0.25 | $242.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $650.31 | $93.38 | $0.00 | N/A | $14.84 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $108.22 | $1,517.75 |
| 2437792 | $158.23 | $0.00 | $0.00 | $8.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.02 | $154.05 | $0.00 | $0.00 | $6.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.30 | $35.27 | $0.00 | N/A | $0.38 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $35.66 | $362.97 |
| 2437794 | $14.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.48 | $14.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.10 | $3.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.23 | $31.81 |
| 2437797 | $1,924.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,924.90 | $1,873.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,873.99 | $429.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $429.09 | $4,227.97 |
| 2437798 | $1,414.54 | $0.00 | $0.01 | $463.79 | $483.88 | $3,089.08 | $0.07 | $0.00 | $0.00 | $5,451.37 | $1,377.13 | $0.00 | $0.03 | $330.18 | $90.53 | $3,779.66 | $0.35 | $0.00 | $0.00 | $5,577.88 | $315.33 | $0.00 | N/A | $20.23 | $24.63 | $2,582.93 | N/A | $0.00 | $0.00 | $2,943.11 | $13,972.35 |
| 2437799 | $1.42 | $0.00 | $0.00 | $616.50 | $0.00 | $1.14 | $0.00 | $0.00 | $0.00 | $619.06 | $1.38 | $0.00 | $0.00 | $438.90 | $0.00 | $1.40 | $0.00 | $0.00 | $0.00 | $441.67 | $0.32 | $0.00 | N/A | $26.89 | $0.00 | $0.96 | N/A | $0.00 | $0.00 | $28.16 | $1,088.89 |
| 2437800 | $54.50 | $0.31 | $0.00 | $150.99 | $770.34 | $0.00 | $0.00 | $0.00 | $0.00 | $976.14 | $53.06 | $0.11 | $0.00 | $107.49 | $144.12 | $0.00 | $0.00 | $0.00 | $0.00 | $304.78 | $12.15 | $0.02 | N/A | $6.59 | $39.21 | $0.00 | N/A | $0.00 | $0.00 | $57.96 | $1,338.88 |
| 2437801 | $8.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.17 | $7.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.95 | $1.82 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.82 | $25.00 |
| 2437802 | $10.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.45 | $10.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.17 | $2.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.33 | $25.00 |
| 2437803 | $1,607.53 | $0.00 | $6.67 | $6,100.82 | $4,208.57 | $794.56 | $2,109.68 | $1,344.98 | $265.48 | $16,438.28 | $1,565.02 | $0.00 | $24.85 | $4,343.26 | $787.39 | $972.18 | $10,096.48 | $2,337.48 | $31.78 | $20,158.44 | $358.35 | $0.00 | N/A | $266.10 | $214.20 | $664.37 | N/A | $11.12 | $8.68 | $1,522.81 | $38,119.52 |
| 2437804 | $1,307.80 | $0.00 | $40.33 | $6,758.75 | $0.00 | $0.00 | $0.00 | $106.04 | $0.00 | $8,212.93 | $1,273.21 | $0.00 | $150.31 | $4,811.65 | $0.00 | $0.00 | $0.00 | $184.29 | $0.00 | $6,419.47 | $291.53 | $0.00 | N/A | $294.79 | $0.00 | $0.00 | N/A | $0.88 | $0.00 | $587.20 | $15,219.59 |
| 2437805 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.27 | $0.00 | $0.18 | $1.16 | $1.72 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | $0.00 | $0.32 | $0.14 | $0.89 | $0.02 | $0.00 | N/A | $0.00 | $0.00 | $0.22 | N/A | $0.00 | $0.04 | $0.29 | $25.00 |
| 2437810 | $0.53 | $0.00 | $0.00 | $10.84 | $1.38 | $0.71 | $0.00 | $0.00 | $0.00 | $13.46 | $0.52 | $0.00 | $0.00 | $7.71 | $0.26 | $0.87 | $0.00 | $0.00 | $0.00 | $9.36 | $0.12 | $0.00 | N/A | $0.47 | $0.07 | $0.60 | N/A | $0.00 | $0.00 | $1.26 | $25.00 |
| 2437812 | $0.11 | $0.00 | $0.00 | $2,411.23 | $11,406.69 | $0.59 | $0.00 | $1.98 | $3.15 | $13,823.75 | $0.11 | $0.00 | $0.00 | $1,716.59 | $2,134.09 | $0.72 | $0.00 | $3.45 | $0.38 | $3,855.33 | $0.02 | $0.00 | N/A | $105.17 | $580.57 | $0.49 | N/A | $0.02 | $0.10 | $686.37 | $18,365.45 |
| 2437813 | $114.08 | $0.00 | $0.00 | $0.00 | $368.60 | $0.00 | $0.00 | $515.10 | $0.00 | $997.79 | $111.07 | $0.00 | $0.00 | $0.00 | $68.96 | $0.00 | $0.00 | $895.21 | $0.00 | $1,075.24 | $25.43 | $0.00 | N/A | $0.00 | $18.76 | $0.00 | N/A | $4.26 | $0.00 | $48.45 | $2,121.48 |
| 2437815 | $6.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.40 | $6.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.23 | $1.43 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.43 | $25.00 |
| 2437818 | $1,926.73 | $0.00 | $0.00 | $380.45 | $1,606.26 | $15.22 | $0.00 | $0.00 | $0.00 | $3,928.65 | $1,875.77 | $0.00 | $0.00 | $270.85 | $300.52 | $18.62 | $0.00 | $0.00 | $0.00 | $2,465.76 | $429.50 | $0.00 | N/A | $16.59 | $81.75 | $12.73 | N/A | $0.00 | $0.00 | $540.57 | $6,934.97 |
| 2437831 | $4.16 | $0.00 | $0.13 | $3.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.75 | $4.05 | $0.00 | $0.50 | $2.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.01 | $0.93 | $0.00 | N/A | $0.15 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.08 | $25.00 |
| 2437832 | $6.79 | $0.00 | $0.00 | $2.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.15 | $6.61 | $0.00 | $0.00 | $1.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.29 | $1.51 | $0.00 | N/A | $0.10 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.62 | $25.00 |
| 2437847 | $23.62 | $13.73 | $0.00 | $0.00 | $0.00 | $23.51 | $0.00 | $0.00 | $0.00 | $60.86 | $23.00 | $4.87 | $0.00 | $0.00 | $0.00 | $28.76 | $0.00 | $0.00 | $0.00 | $56.63 | $5.27 | $0.85 | N/A | $0.00 | $0.00 | $19.66 | N/A | $0.00 | $0.00 | $25.77 | $143.27 |
| 2437848 | $30.18 | $0.00 | $0.00 | $0.47 | $155.31 | $33.19 | $0.00 | $0.00 | $0.00 | $219.15 | $29.38 | $0.00 | $0.00 | $0.34 | $29.06 | $40.61 | $0.00 | $0.00 | $0.00 | $99.38 | $6.73 | $0.00 | N/A | $0.02 | $7.90 | $27.75 | N/A | $0.00 | $0.00 | $42.40 | $360.93 |
| 2437850 | $512.41 | $2.56 | $0.00 | $131.37 | $274.73 | $0.00 | $0.00 | $0.00 | $0.00 | $921.06 | $498.86 | $0.91 | $0.00 | $93.52 | $51.40 | $0.00 | $0.00 | $0.00 | $0.00 | $644.69 | $114.23 | $0.16 | N/A | $5.73 | $13.98 | $0.00 | N/A | $0.00 | $0.00 | $134.10 | $1,699.84 |
| 2437852 | $128.00 | $0.89 | $0.08 | $20.25 | $0.00 | $113.85 | $6.55 | $0.00 | $0.00 | $269.61 | $124.61 | $0.32 | $0.28 | $14.41 | $0.00 | $139.31 | $31.35 | $0.00 | $0.00 | $310.28 | $28.53 | $0.06 | N/A | $0.88 | $0.00 | $95.20 | N/A | $0.00 | $0.00 | $124.67 | $704.55 |
| 2437855 | $1,076.60 | $0.00 | $0.00 | $479.17 | $0.00 | $5.30 | $0.00 | $0.00 | $0.00 | $1,561.07 | $1,048.13 | $0.00 | $0.00 | $341.13 | $0.00 | $6.48 | $0.00 | $0.00 | $0.00 | $1,395.74 | $239.99 | $0.00 | N/A | $20.90 | $0.00 | $4.43 | N/A | $0.00 | $0.00 | $265.32 | $3,222.12 |
| 2437856 | $154.79 | $0.00 | $0.08 | $73.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $228.16 | $150.70 | $0.00 | $0.28 | $52.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203.16 | $34.51 | $0.00 | N/A | $3.20 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $37.70 | $469.02 |
| 2437859 | $11.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.83 | $11.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.52 | $2.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.64 | $25.98 |
| 2437868 | $281.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $281.37 | $273.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $273.93 | $62.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $62.72 | $618.01 |
| 2437886 | $3,807.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,807.74 | $3,707.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,707.04 | $848.81 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $848.81 | $8,363.59 |
| 2437911 | $122.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.53 | $119.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $119.29 | $27.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $27.31 | $269.12 |
| 2437918 | $245.72 | $0.00 | $29.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $274.95 | $239.22 | $0.00 | $108.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $348.18 | $54.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $54.77 | $677.90 |
| 2437940 | $2,823.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,823.07 | $2,748.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,748.41 | $629.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $629.31 | $6,200.78 |
| 2437956 | $0.21 | $0.00 | $0.00 | $53.36 | $17.95 | $4.74 | $6.80 | $3.04 | $5.20 | $91.29 | $0.20 | $0.00 | $0.00 | $37.99 | $3.36 | $5.80 | $32.54 | $5.28 | $0.62 | $85.78 | $0.05 | $0.00 | N/A | $2.33 | $0.91 | $3.96 | N/A | $0.03 | $0.17 | $7.45 | $184.52 |
| 2437958 | $472.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $472.13 | $459.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $459.65 | $105.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $105.25 | $1,037.03 |
| 2437959 | $2.34 | $0.00 | $7.98 | $0.00 | $314.07 | $2.50 | $0.00 | $0.00 | $0.00 | $326.90 | $2.28 | $0.00 | $29.76 | $0.00 | $58.76 | $3.06 | $0.00 | $0.00 | $0.00 | $93.86 | $0.52 | $0.00 | N/A | $0.00 | $15.99 | $2.09 | N/A | $0.00 | $0.00 | $18.60 | $439.36 |
| 2437961 | $7.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.84 | $7.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.63 | $1.75 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.75 | $25.00 |
| 2437988 | $5.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.76 | $5.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.61 | $1.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.28 | $25.00 |
| 2437998 | $0.29 | $0.00 | $0.23 | $21.03 | $119.42 | $5.66 | $5.87 | $0.00 | $0.00 | $152.50 | $0.28 | $0.00 | $0.88 | $14.97 | $22.34 | $6.92 | $28.10 | $0.00 | $0.00 | $73.50 | $0.06 | $0.00 | N/A | $0.92 | $6.08 | $4.73 | N/A | $0.00 | $0.00 | $11.79 | $237.79 |
| 2438005 | $13.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.55 | $13.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.19 | $3.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.02 | $29.76 |
| 2438019 | $87.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.78 | $85.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.46 | $19.57 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.57 | $192.81 |
| 2438041 | $158.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $158.71 | $154.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154.51 | $35.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $35.38 | $348.59 |
| 2438042 | $29.10 | $54.58 | $0.00 | $128.23 | $0.00 | $125.36 | $0.00 | $5.51 | $0.00 | $342.78 | $28.33 | $19.37 | $0.00 | $91.29 | $0.00 | $153.38 | $0.00 | $9.58 | $0.00 | $301.95 | $6.49 | $3.39 | N/A | $5.59 | $0.00 | $104.82 | N/A | $0.05 | $0.00 | $120.34 | $765.07 |
| 2438043 | $9.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.59 | $9.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.33 | $2.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.14 | $25.00 |
| 2438044 | $55.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.10 | $53.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.65 | $12.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.28 | $121.03 |
| 2438045 | $216.97 | $3,869.62 | $0.00 | $508.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,595.27 | $211.23 | $1,373.50 | $0.00 | $362.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,946.87 | $48.37 | $240.58 | N/A | $22.19 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $311.13 | $6,853.27 |
| 2438047 | $644.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $644.62 | $627.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $627.57 | $143.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $143.70 | $1,415.88 |
| 2438048 | $15.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.29 | $14.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.89 | $3.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.41 | $33.59 |
| 2438050 | $1,191.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,191.89 | $1,160.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,160.37 | $265.69 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $265.69 | $2,617.94 |
| 2438051 | $47.70 | $0.00 | $0.00 | $0.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.02 | $46.44 | $0.00 | $0.00 | $0.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.67 | $10.63 | $0.00 | N/A | $0.01 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.65 | $105.33 |
| 2438055 | $30.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.44 | $29.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.63 | $6.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.79 | $66.85 |
| 2438056 | $338.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $338.02 | $329.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $329.08 | $75.35 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $75.35 | $742.44 |
| 2438057 | $12.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.24 | $11.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.92 | $2.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.73 | $26.88 |
| 2438060 | $458.57 | $0.00 | $0.00 | $1,254.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,712.92 | $446.44 | $0.00 | $0.00 | $892.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,339.43 | $102.22 | $0.00 | N/A | $54.71 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $156.93 | $3,209.28 |
| 2438061 | $25.27 | $0.00 | $0.00 | $2,624.21 | $0.00 | $0.00 | $0.00 | $4.44 | $1.53 | $2,655.44 | $24.60 | $0.00 | $0.00 | $1,868.21 | $0.00 | $0.00 | $0.00 | $7.72 | $0.18 | $1,900.71 | $5.63 | $0.00 | N/A | $114.46 | $0.00 | $0.00 | N/A | $0.04 | $0.05 | $120.18 | $4,676.33 |
| 2438064 | $150.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.88 | $146.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.89 | $33.63 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $33.63 | $331.40 |
| 2438067 | $44.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.99 | $43.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.80 | $10.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.03 | $98.82 |
| 2438068 | $1,716.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,716.68 | $1,671.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,671.28 | $382.68 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $382.68 | $3,770.64 |
| 2438070 | $138.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $138.49 | $134.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.83 | $30.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $30.87 | $304.19 |
| 2438079 | $465.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $465.63 | $453.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453.32 | $103.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $103.80 | $1,022.75 |
| 2438081 | $615.96 | $0.00 | $4.16 | $6,235.80 | $0.00 | $0.00 | $0.00 | $401.05 | $90.33 | $7,347.30 | $599.67 | $0.00 | $15.50 | $4,439.35 | $0.00 | $0.00 | $0.00 | $696.99 | $10.81 | $5,762.33 | $137.31 | $0.00 | N/A | $271.98 | $0.00 | $0.00 | N/A | $3.31 | $2.95 | $415.56 | $13,525.19 |
| 2438083 | $52.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.29 | $50.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.91 | $11.66 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.66 | $114.84 |
| 2438085 | $172.34 | $39.44 | $0.05 | $705.49 | $58.67 | $716.38 | $0.35 | $0.00 | $0.00 | $1,692.72 | $167.78 | $14.00 | $0.19 | $502.25 | $10.98 | $876.53 | $1.66 | $0.00 | $0.00 | $1,573.38 | $38.42 | $2.45 | N/A | $30.77 | $2.99 | $599.00 | N/A | $0.00 | $0.00 | $673.63 | $3,939.73 |
| 2438091 | $1,078.55 | $3,340.62 | $0.08 | $2,841.43 | $75.93 | $555.76 | $0.00 | $0.00 | $0.00 | $7,892.37 | $1,050.03 | $1,185.74 | $0.28 | $2,022.85 | $14.21 | $680.00 | $0.00 | $0.00 | $0.00 | $4,953.11 | $240.43 | $207.69 | N/A | $123.93 | $3.86 | $464.70 | N/A | $0.00 | $0.00 | $1,040.61 | $13,886.09 |
| 2438094 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.87 | $0.00 | $0.00 | $11.51 | $1.16 | $0.69 | $0.00 | $0.00 | $0.00 | $14.24 | $0.20 | $0.00 | N/A | $0.71 | $0.32 | $0.47 | N/A | $0.00 | $0.00 | $1.69 | $25.00 |
| 2438100 | $304.31 | $0.00 | $3.31 | $4,008.20 | $15.19 | $312.09 | $49.76 | $99.27 | $128.68 | $4,920.80 | $296.26 | $0.00 | $12.35 | $2,853.49 | $2.84 | $381.86 | $238.15 | $172.52 | $15.40 | $3,972.87 | $67.84 | $0.00 | N/A | $174.82 | $0.77 | $260.95 | N/A | $0.82 | $4.20 | $509.41 | $9,403.08 |
| 2438103 | $67.15 | $0.00 | $0.00 | $0.00 | $269.92 | $0.00 | $0.00 | $239.98 | $0.00 | $577.05 | $65.37 | $0.00 | $0.00 | $0.00 | $50.50 | $0.00 | $0.00 | $417.07 | $0.00 | $532.93 | $14.97 | $0.00 | N/A | $0.00 | $13.74 | $0.00 | N/A | $1.98 | $0.00 | $30.69 | $1,140.67 |
| 2438104 | $0.22 | $0.00 | $0.00 | $0.00 | $73.09 | $0.00 | $0.00 | $0.00 | $0.00 | $73.31 | $0.22 | $0.00 | $0.00 | $0.00 | $13.67 | $0.00 | $0.00 | $0.00 | $0.00 | $13.89 | $0.05 | $0.00 | N/A | $0.00 | $3.72 | $0.00 | N/A | $0.00 | $0.00 | $3.77 | $90.96 |
| 2438108 | $0.03 | $0.00 | $0.01 | $0.00 | $0.00 | $10.32 | $0.00 | $0.00 | $0.00 | $10.37 | $0.03 | $0.00 | $0.04 | $0.00 | $0.00 | $12.63 | $0.00 | $0.00 | $0.00 | $12.70 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $8.63 | N/A | $0.00 | $0.00 | $8.64 | $31.70 |
| 2438111 | $0.00 | $0.00 | $0.00 | $21,161.15 | $0.00 | $4.19 | $0.00 | $0.00 | $0.00 | $21,165.34 | $0.00 | $0.00 | $0.00 | $15,063.42 | $0.00 | $5.13 | $0.00 | $0.00 | $0.00 | $15,068.55 | $0.00 | $0.00 | N/A | $922.89 | $0.00 | $3.51 | N/A | $0.00 | $0.00 | $926.39 | $37,160.27 |
| 2438113 | $0.15 | $0.00 | $0.22 | $15.86 | $0.00 | $0.71 | $1.76 | $0.00 | $0.00 | $18.70 | $0.14 | $0.00 | $0.83 | $11.29 | $0.00 | $0.87 | $8.42 | $0.00 | $0.00 | $21.55 | $0.03 | $0.00 | N/A | $0.69 | $0.00 | $0.59 | N/A | $0.00 | $0.00 | $1.32 | $41.56 |
| 2438118 | $0.10 | $0.00 | $0.00 | $2.20 | $0.00 | $0.40 | $0.00 | $0.00 | $4.90 | $7.60 | $0.09 | $0.00 | $0.00 | $1.56 | $0.00 | $0.49 | $0.00 | $0.00 | $0.59 | $2.73 | $0.02 | $0.00 | N/A | $0.10 | $0.00 | $0.33 | N/A | $0.00 | $0.16 | $0.61 | $25.00 |
| 2438120 | $36.64 | $0.00 | $0.00 | $238.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $274.89 | $35.67 | $0.00 | $0.00 | $169.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $205.29 | $8.17 | $0.00 | N/A | $10.39 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $18.56 | $498.73 |
| 2438127 | $22,651.33 | $7,181.49 | $0.00 | $135.29 | $24.85 | $0.00 | $0.00 | $0.00 | $0.00 | $29,992.96 | $22,052.28 | $2,549.03 | $0.00 | $96.32 | $4.65 | $0.00 | $0.00 | $0.00 | $0.00 | $24,702.28 | $5,049.38 | $446.48 | N/A | $5.90 | $1.26 | $0.00 | N/A | $0.00 | $0.00 | $5,503.03 | $60,198.27 |
| 2438129 | $0.46 | $0.00 | $0.02 | $0.94 | $4.83 | $0.18 | $0.22 | $7.22 | $1.62 | $15.49 | $0.45 | $0.00 | $0.06 | $0.67 | $0.90 | $0.22 | $1.03 | $12.55 | $0.19 | $16.08 | $0.10 | $0.00 | N/A | $0.04 | $0.25 | $0.15 | N/A | $0.06 | $0.05 | $0.65 | $32.22 |
| 2438130 | $0.09 | $0.00 | $0.02 | $1.10 | $13.82 | $0.37 | $0.10 | $0.58 | $0.96 | $17.03 | $0.09 | $0.00 | $0.06 | $0.78 | $2.58 | $0.45 | $0.49 | $1.01 | $0.12 | $5.57 | $0.02 | $0.00 | N/A | $0.05 | $0.70 | $0.31 | N/A | $0.00 | $0.03 | $1.11 | $25.00 |
| 2438133 | $10,610.53 | $0.00 | $0.05 | $16,987.05 | $12,832.09 | $0.00 | $0.00 | $10,276.58 | $87,116.01 | $137,822.31 | $10,329.91 | $0.00 | $0.19 | $12,093.32 | $2,400.77 | $0.00 | $0.00 | $17,859.92 | $10,429.02 | $53,113.14 | $2,365.27 | $0.00 | N/A | $740.92 | $653.12 | $0.00 | N/A | $84.94 | $2,846.77 | $6,691.01 | $197,626.45 |
| 2438134 | $495.15 | $0.00 | $0.00 | $12,964.26 | $0.00 | $55.26 | $0.00 | $0.00 | $0.00 | $13,514.67 | $482.06 | $0.00 | $0.00 | $9,229.44 | $0.00 | $67.61 | $0.00 | $0.00 | $0.00 | $9,779.11 | $110.38 | $0.00 | N/A | $565.46 | $0.00 | $46.20 | N/A | $0.00 | $0.00 | $722.04 | $24,015.81 |
| 2438139 | $93.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.31 | $90.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.84 | $20.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $20.80 | $204.95 |
| 2438140 | $68.40 | $0.00 | $6.85 | $3,068.38 | $0.00 | $24.25 | $4.05 | $3.17 | $3.02 | $3,178.12 | $66.59 | $0.00 | $25.54 | $2,184.42 | $0.00 | $29.68 | $19.37 | $5.51 | $0.36 | $2,331.47 | $15.25 | $0.00 | N/A | $133.83 | $0.00 | $20.28 | N/A | $0.03 | $0.10 | $169.48 | $5,679.07 |
| 2438141 | $4.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.96 | $4.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.83 | $1.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.10 | $25.00 |
| 2438144 | $5.01 | $0.00 | $0.00 | $47.09 | $69.03 | $13.27 | $0.00 | $2.83 | $16.35 | $153.58 | $4.88 | $0.00 | $0.00 | $33.52 | $12.91 | $16.24 | $0.00 | $4.92 | $1.96 | $74.43 | $1.12 | $0.00 | N/A | $2.05 | $3.51 | $11.10 | N/A | $0.02 | $0.53 | $18.34 | $246.35 |
| 2438145 | $4.28 | $0.00 | $0.00 | $0.00 | $93.88 | $0.00 | $0.00 | $0.00 | $0.00 | $98.16 | $4.17 | $0.00 | $0.00 | $0.00 | $17.56 | $0.00 | $0.00 | $0.00 | $0.00 | $21.73 | $0.95 | $0.00 | N/A | $0.00 | $4.78 | $0.00 | N/A | $0.00 | $0.00 | $5.73 | $125.61 |
| 2438146 | $3.44 | $0.00 | $0.00 | $0.16 | $57.98 | $0.03 | $0.00 | $0.00 | $0.00 | $61.61 | $3.34 | $0.00 | $0.00 | $0.11 | $10.85 | $0.04 | $0.00 | $0.00 | $0.00 | $14.34 | $0.77 | $0.00 | N/A | $0.01 | $2.95 | $0.03 | N/A | $0.00 | $0.00 | $3.75 | $79.69 |
| 2438147 | $11.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.87 | $11.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.56 | $2.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.65 | $26.07 |
| 2438150 | $4.23 | $3.39 | $0.00 | $94.33 | $414.85 | $0.00 | $0.00 | $0.23 | $0.00 | $517.02 | $4.12 | $1.20 | $0.00 | $67.15 | $77.62 | $0.00 | $0.00 | $0.40 | $0.00 | $150.49 | $0.94 | $0.21 | N/A | $4.11 | $21.11 | $0.00 | N/A | $0.00 | $0.00 | $26.38 | $693.89 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2438154 | $26.98 | $0.00 | $0.00 | $0.00 | $448.67 | $0.00 | $0.00 | $40.59 | $0.00 | $516.24 | $26.27 | $0.00 | $0.00 | $0.00 | $83.94 | $0.00 | $0.00 | $70.54 | $0.00 | $180.75 | $6.01 | $0.00 | N/A | $0.00 | $22.84 | $0.00 | N/A | $0.34 | $0.00 | $29.19 | $726.18 |
| 2438155 | $0.43 | $0.00 | $0.00 | $3.14 | $30.37 | $0.55 | $0.00 | $6.76 | $0.00 | $41.25 | $0.42 | $0.00 | $0.00 | $2.23 | $5.68 | $0.67 | $0.00 | $11.76 | $0.00 | $20.76 | $0.10 | $0.00 | N/A | $0.14 | $1.55 | $0.46 | N/A | $0.06 | $0.00 | $2.29 | $64.29 |
| 2438159 | $24.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.26 | $23.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.62 | $5.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.06 | $0.00 | $5.41 | $53.29 |
| 2438160 | $459.88 | $0.00 | $1.00 | $993.18 | $2,636.14 | $192.26 | $12.93 | $0.00 | $0.00 | $4,295.39 | $447.72 | $0.00 | $3.72 | $707.06 | $493.20 | $235.24 | $61.90 | $0.00 | $0.00 | $1,948.83 | $102.51 | $0.00 | N/A | $43.32 | $134.17 | $160.76 | N/A | $0.00 | $0.00 | $440.76 | $6,684.98 |
| 2438161 | $56.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $374.89 | $0.00 | $431.00 | $54.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $651.53 | $0.00 | $706.16 | $12.51 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $3.10 | $0.00 | $15.61 | $1,152.76 |
| 2438169 | $0.10 | $0.00 | $0.02 | $0.00 | $0.00 | $1.02 | $0.00 | $1.97 | $0.00 | $3.10 | $0.10 | $0.00 | $0.08 | $0.00 | $0.00 | $1.25 | $0.00 | $3.42 | $0.00 | $4.83 | $0.02 | $0.00 | N/A | $0.00 | $0.00 | $0.85 | N/A | $0.02 | $0.00 | $0.89 | $25.00 |
| 2438170 | $0.01 | $0.00 | $0.14 | $2.64 | $11.63 | $8.43 | $0.01 | $0.00 | $0.00 | $22.86 | $0.01 | $0.00 | $0.53 | $1.88 | $2.18 | $10.31 | $0.03 | $0.00 | $0.00 | $14.93 | $0.00 | $0.00 | N/A | $0.12 | $0.59 | $7.05 | N/A | $0.00 | $0.00 | $7.76 | $45.54 |
| 2438171 | $0.12 | $0.00 | $0.07 | $1.13 | $2.49 | $0.21 | $1.20 | $1.00 | $0.00 | $6.23 | $0.12 | $0.00 | $0.26 | $0.81 | $0.47 | $0.25 | $5.75 | $1.74 | $0.00 | $9.39 | $0.03 | $0.00 | N/A | $0.05 | $0.13 | $0.17 | N/A | $0.01 | $0.00 | $0.38 | $25.00 |
| 2438172 | $0.21 | $0.00 | $0.00 | $4.54 | $0.00 | $0.56 | $0.00 | $0.00 | $0.00 | $5.31 | $0.21 | $0.00 | $0.00 | $3.23 | $0.00 | $0.69 | $0.00 | $0.00 | $0.00 | $4.12 | $0.05 | $0.00 | N/A | $0.20 | $0.00 | $0.47 | N/A | $0.00 | $0.00 | $0.71 | $25.00 |
| 2438188 | $7.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.11 | $6.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.92 | $1.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.58 | $25.00 |
| 2438191 | $860.86 | $97.10 | $0.86 | $4,296.52 | $1,058.18 | $570.84 | $1.03 | $145.49 | $43.49 | $7,074.37 | $838.09 | $34.47 | $3.22 | $3,058.75 | $197.98 | $698.45 | $4.91 | $252.85 | $5.21 | $5,093.92 | $191.90 | $6.04 | N/A | $187.40 | $53.86 | $477.30 | N/A | $1.20 | $1.42 | $919.12 | $13,087.40 |
| 2438194 | $7.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.61 | $7.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.41 | $1.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.70 | $25.00 |
| 2438195 | $61.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.84 | $60.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.21 | $13.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.79 | $135.83 |
| 2438196 | $26.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.77 | $26.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.06 | $5.97 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.97 | $58.80 |
| 2438197 | $1,080.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,080.46 | $1,051.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,051.89 | $240.85 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $240.85 | $2,373.20 |
| 2438199 | $122.80 | $0.00 | $0.00 | $91.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.30 | $119.55 | $0.00 | $0.00 | $65.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $184.70 | $27.37 | $0.00 | N/A | $3.99 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $31.37 | $430.36 |
| 2438203 | $8.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.19 | $7.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.97 | $1.82 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.82 | $25.00 |
| 2438215 | $209.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $209.28 | $203.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $203.74 | $46.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $46.65 | $459.66 |
| 2438217 | $104.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.02 | $101.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.27 | $23.19 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $23.19 | $228.48 |
| 2438218 | $7.78 | $0.00 | $0.00 | $1.41 | $118.73 | $0.00 | $8.38 | $0.00 | $0.00 | $136.29 | $7.57 | $0.00 | $0.00 | $1.01 | $22.21 | $0.00 | $40.09 | $0.00 | $0.00 | $70.88 | $1.73 | $0.00 | N/A | $0.06 | $6.04 | $0.00 | N/A | $0.00 | $0.00 | $7.84 | $215.00 |
| 2438220 | $112.92 | $0.00 | $0.00 | $56.35 | $0.00 | $0.14 | $0.00 | $0.21 | $0.00 | $169.61 | $109.93 | $0.00 | $0.00 | $40.11 | $0.00 | $0.17 | $0.00 | $0.37 | $0.00 | $150.58 | $25.17 | $0.00 | N/A | $2.46 | $0.00 | $0.11 | N/A | $0.00 | $0.00 | $27.75 | $347.93 |
| 2438221 | $341.28 | $0.00 | $0.08 | $320.18 | $1,991.42 | $23.04 | $0.00 | $0.00 | $0.00 | $2,676.00 | $332.26 | $0.00 | $0.31 | $227.94 | $372.58 | $28.19 | $0.00 | $0.00 | $0.00 | $961.27 | $76.08 | $0.00 | N/A | $13.97 | $101.36 | $19.26 | N/A | $0.00 | $0.00 | $210.66 | $3,847.93 |
| 2438222 | $115.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $968.32 | $0.00 | $1,084.28 | $112.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,682.86 | $0.00 | $1,795.75 | $25.85 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $8.00 | $0.00 | $33.85 | $2,913.88 |
| 2438223 | $5.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.24 | $5.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.10 | $1.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.17 | $25.00 |
| 2438226 | $1,053.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,053.18 | $1,025.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,025.33 | $234.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $234.77 | $2,313.28 |
| 2438228 | $5.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.43 | $5.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.29 | $1.21 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.21 | $25.00 |
| 2438229 | $0.31 | $0.00 | $0.00 | $28.56 | $0.00 | $0.28 | $0.00 | $0.00 | $0.00 | $29.15 | $0.30 | $0.00 | $0.00 | $20.34 | $0.00 | $0.34 | $0.00 | $0.00 | $0.00 | $20.97 | $0.07 | $0.00 | N/A | $1.25 | $0.00 | $0.23 | N/A | $0.00 | $0.00 | $1.54 | $51.66 |
| 2438231 | $921.96 | $10.87 | $7.71 | $2,596.59 | $0.00 | $2,213.32 | $49.04 | $0.00 | $0.00 | $5,799.47 | $897.57 | $3.86 | $28.72 | $1,848.55 | $0.00 | $2,708.11 | $234.69 | $0.00 | $0.00 | $5,721.51 | $205.52 | $0.68 | N/A | $113.25 | $0.00 | $1,850.66 | N/A | $0.00 | $0.00 | $2,170.11 | $13,691.08 |
| 2438235 | $225.47 | $0.00 | $1.74 | $9,369.31 | $0.00 | $57.17 | $1.38 | $31.87 | $3.73 | $9,690.67 | $219.51 | $0.00 | $6.47 | $6,670.14 | $0.00 | $69.95 | $6.59 | $55.38 | $0.45 | $7,028.50 | $50.26 | $0.00 | N/A | $408.66 | $0.00 | $47.80 | N/A | $0.26 | $0.12 | $507.11 | $17,226.27 |
| 2438236 | $0.08 | $0.00 | $0.00 | $50.54 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $50.63 | $0.08 | $0.00 | $0.00 | $35.98 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $36.07 | $0.02 | $0.00 | N/A | $2.20 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.23 | $88.91 |
| 2438237 | $176.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $176.22 | $171.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.56 | $39.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $39.28 | $387.05 |
| 2438239 | $491.21 | $0.00 | $0.07 | $505.07 | $165.66 | $98.88 | $0.65 | $0.00 | $0.00 | $1,261.54 | $478.22 | $0.00 | $0.25 | $359.56 | $30.99 | $120.99 | $3.09 | $0.00 | $0.00 | $993.10 | $109.50 | $0.00 | N/A | $22.03 | $8.43 | $82.68 | N/A | $0.00 | $0.00 | $222.64 | $2,477.28 |
| 2438245 | $7.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $7.50 | $7.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $7.30 | $1.67 | $0.00 | N/A | $0.00 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $1.68 | $25.00 |
| 2438246 | $883.81 | $0.00 | $5.73 | $1,064.28 | $6,630.72 | $655.87 | $32.68 | $49.02 | $10.90 | $9,333.02 | $860.44 | $0.00 | $21.35 | $757.68 | $1,240.55 | $802.49 | $156.39 | $85.20 | $1.30 | $3,925.41 | $197.02 | $0.00 | N/A | $46.42 | $337.48 | $548.41 | N/A | $0.41 | $0.36 | $1,130.09 | $14,388.50 |
| 2438247 | $11,922.33 | $0.00 | $0.00 | $0.00 | $262,092.22 | $0.00 | $0.00 | $6,294.35 | $0.00 | $280,308.90 | $11,607.02 | $0.00 | $0.00 | $0.00 | $49,035.16 | $0.00 | $0.00 | $10,939.10 | $0.00 | $71,581.28 | $2,657.70 | $0.00 | N/A | $0.00 | $13,339.71 | $0.00 | N/A | $52.02 | $0.00 | $16,049.43 | $367,939.60 |
| 2438252 | $162.95 | $0.00 | $0.11 | $680.38 | $4,249.29 | $363.94 | $0.17 | $329.47 | $91.17 | $5,877.48 | $158.64 | $0.00 | $0.41 | $484.37 | $795.01 | $445.30 | $0.82 | $572.59 | $10.91 | $2,468.05 | $36.32 | $0.00 | N/A | $29.68 | $216.28 | $304.31 | N/A | $2.72 | $2.98 | $592.29 | $8,937.81 |
| 2438253 | $111.04 | $0.00 | $0.00 | $0.00 | $1,814.03 | $0.00 | $0.00 | $0.00 | $0.00 | $1,925.07 | $108.11 | $0.00 | $0.00 | $0.00 | $339.39 | $0.00 | $0.00 | $0.00 | $0.00 | $447.49 | $24.75 | $0.00 | N/A | $0.00 | $92.33 | $0.00 | N/A | $0.00 | $0.00 | $117.08 | $2,489.64 |
| 2438263 | $110.62 | $0.00 | $1.83 | $1,785.94 | $0.00 | $497.19 | $18.96 | $2.36 | $0.86 | $2,417.76 | $107.69 | $0.00 | $6.81 | $1,271.43 | $0.00 | $608.34 | $90.76 | $4.10 | $0.10 | $2,089.24 | $24.66 | $0.00 | N/A | $77.90 | $0.00 | $415.73 | N/A | $0.02 | $0.03 | $518.33 | $5,025.32 |
| 2438265 | $8.32 | $0.00 | $0.00 | $5.02 | $146.34 | $0.98 | $0.00 | $0.00 | $0.00 | $160.65 | $8.10 | $0.00 | $0.00 | $3.58 | $27.38 | $1.19 | $0.00 | $0.00 | $0.00 | $40.24 | $1.85 | $0.00 | N/A | $0.22 | $7.45 | $0.82 | N/A | $0.00 | $0.00 | $10.34 | $211.23 |
| 2438266 | $67.43 | $0.00 | $0.00 | $5.18 | $744.11 | $1.93 | $0.00 | $0.00 | $0.00 | $818.65 | $65.64 | $0.00 | $0.00 | $3.69 | $139.22 | $2.37 | $0.00 | $0.00 | $0.00 | $210.91 | $15.03 | $0.00 | N/A | $0.23 | $37.87 | $1.62 | N/A | $0.00 | $0.00 | $54.75 | $1,084.30 |
| 2438267 | $4.58 | $0.00 | $0.00 | $0.00 | $345.13 | $0.00 | $0.00 | $0.00 | $0.00 | $349.72 | $4.46 | $0.00 | $0.00 | $0.00 | $64.57 | $0.00 | $0.00 | $0.00 | $0.00 | $69.03 | $1.02 | $0.00 | N/A | $0.00 | $17.57 | $0.00 | N/A | $0.00 | $0.00 | $18.59 | $437.33 |
| 2438269 | $5.38 | $0.00 | $0.00 | $0.00 | $113.89 | $0.00 | $0.00 | $0.00 | $0.00 | $119.27 | $5.24 | $0.00 | $0.00 | $0.00 | $21.31 | $0.00 | $0.00 | $0.00 | $0.00 | $26.54 | $1.20 | $0.00 | N/A | $0.00 | $5.80 | $0.00 | N/A | $0.00 | $0.00 | $7.00 | $152.81 |
| 2438271 | $10.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.88 | $10.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.59 | $2.42 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.42 | $25.00 |
| 2438273 | $14.49 | $0.00 | $0.00 | $0.00 | $5.52 | $0.00 | $0.00 | $0.00 | $0.00 | $20.01 | $14.10 | $0.00 | $0.00 | $0.00 | $1.03 | $0.00 | $0.00 | $0.00 | $0.00 | $15.14 | $3.23 | $0.00 | N/A | $0.00 | $0.28 | $0.00 | N/A | $0.00 | $0.00 | $3.51 | $38.65 |
| 2438278 | $27.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.29 | $26.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.57 | $6.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.08 | $59.93 |
| 2438279 | $63.64 | $0.00 | $0.00 | $0.00 | $464.55 | $0.00 | $0.00 | $0.00 | $0.00 | $528.19 | $61.95 | $0.00 | $0.00 | $0.00 | $86.91 | $0.00 | $0.00 | $0.00 | $0.00 | $148.87 | $14.19 | $0.00 | N/A | $0.00 | $23.64 | $0.00 | N/A | $0.00 | $0.00 | $37.83 | $714.88 |
| 2438287 | $0.00 | $0.22 | $0.00 | $70.44 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $70.67 | $0.00 | $0.08 | $0.00 | $50.14 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $50.23 | $0.00 | $0.01 | N/A | $3.07 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $3.09 | $123.99 |
| 2438288 | $0.24 | $0.00 | $0.59 | $6.04 | $19.93 | $0.50 | $0.00 | $5.29 | $0.00 | $32.60 | $0.23 | $0.00 | $2.18 | $4.30 | $3.73 | $0.61 | $0.00 | $9.20 | $0.00 | $20.26 | $0.05 | $0.00 | N/A | $0.26 | $1.01 | $0.42 | N/A | $0.04 | $0.00 | $1.79 | $54.64 |
| 2438290 | $1.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $91.33 | $1.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.42 | $0.00 | $157.71 | $0.30 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.74 | $0.00 | $1.04 | $250.08 |
| 2438293 | $0.37 | $0.00 | $0.00 | $0.19 | $0.00 | $2.07 | $0.00 | $0.00 | $0.00 | $2.63 | $0.36 | $0.00 | $0.00 | $0.13 | $0.00 | $2.53 | $0.00 | $0.00 | $0.00 | $3.02 | $0.08 | $0.00 | N/A | $0.01 | $0.00 | $1.73 | N/A | $0.00 | $0.00 | $1.82 | $25.00 |
| 2438294 | $0.60 | $0.00 | $0.00 | $96.69 | $0.00 | $1.17 | $0.00 | $0.00 | $0.00 | $98.46 | $0.59 | $0.00 | $0.00 | $68.83 | $0.00 | $1.43 | $0.00 | $0.00 | $0.00 | $70.84 | $0.13 | $0.00 | N/A | $4.22 | $0.00 | $0.97 | N/A | $0.00 | $0.00 | $5.33 | $174.62 |
| 2438296 | $0.12 | $0.00 | $0.00 | $302.15 | $1,328.85 | $1.55 | $0.00 | $0.00 | $0.00 | $1,632.67 | $0.11 | $0.00 | $0.00 | $215.08 | $248.59 | $1.90 | $0.00 | $0.00 | $0.00 | $465.68 | $0.03 | $0.00 | N/A | $13.18 | $67.63 | $1.30 | N/A | $0.00 | $0.00 | $82.13 | $2,180.47 |
| 2438300 | $0.54 | $0.00 | $0.00 | $0.00 | $0.00 | $2.67 | $0.00 | $0.00 | $0.00 | $3.21 | $0.52 | $0.00 | $0.00 | $0.00 | $0.00 | $3.27 | $0.00 | $0.00 | $0.00 | $3.79 | $0.12 | $0.00 | N/A | $0.00 | $0.00 | $2.23 | N/A | $0.00 | $0.00 | $2.35 | $25.00 |
| 2438307 | $29.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.82 | $29.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.04 | $6.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.65 | $65.50 |
| 2438309 | $8.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.04 | $7.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.82 | $1.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.79 | $25.00 |
| 2438310 | $189.35 | $0.01 | $0.00 | $405.56 | $0.00 | $231.15 | $0.00 | $0.00 | $0.00 | $826.06 | $184.34 | $0.00 | $0.00 | $288.72 | $0.00 | $282.82 | $0.00 | $0.00 | $0.00 | $755.88 | $42.21 | $0.00 | N/A | $17.69 | $0.00 | $193.27 | N/A | $0.00 | $0.00 | $253.17 | $1,835.11 |
| 2438311 | $1.01 | $0.00 | $0.00 | $48.34 | $0.00 | $1.78 | $0.00 | $0.00 | $0.00 | $51.13 | $0.98 | $0.00 | $0.00 | $34.41 | $0.00 | $2.18 | $0.00 | $0.00 | $0.00 | $37.58 | $0.23 | $0.00 | N/A | $2.11 | $0.00 | $1.49 | N/A | $0.00 | $0.00 | $3.82 | $92.53 |
| 2438313 | $12.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.10 | $11.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.78 | $2.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.70 | $26.58 |
| 2438314 | $10.99 | $0.00 | $0.00 | $0.00 | $0.00 | $36.92 | $17.98 | $0.00 | $0.00 | $65.89 | $10.70 | $0.00 | $0.00 | $0.00 | $0.00 | $45.18 | $86.05 | $0.00 | $0.00 | $141.92 | $2.45 | $0.00 | N/A | $0.00 | $0.00 | $30.87 | N/A | $0.00 | $0.00 | $33.32 | $241.12 |
| 2438316 | $118.73 | $0.00 | $0.03 | $180.02 | $1,462.68 | $53.64 | $0.47 | $86.40 | $173.24 | $2,075.20 | $115.59 | $0.00 | $0.13 | $128.16 | $273.65 | $65.63 | $2.23 | $150.15 | $20.74 | $756.28 | $26.47 | $0.00 | N/A | $7.85 | $74.45 | $44.85 | N/A | $0.71 | $5.66 | $159.99 | $2,991.46 |
| 2438317 | $12.52 | $0.00 | $0.00 | $608.03 | $0.00 | $3.65 | $0.00 | $0.00 | $0.00 | $624.19 | $12.19 | $0.00 | $0.00 | $432.86 | $0.00 | $4.46 | $0.00 | $0.00 | $0.00 | $449.51 | $2.79 | $0.00 | N/A | $26.52 | $0.00 | $3.05 | N/A | $0.00 | $0.00 | $32.36 | $1,106.06 |
| 2438325 | $31.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.72 | $30.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.88 | $7.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.07 | $69.66 |
| 2438326 | $716.46 | $0.00 | $0.00 | $12.71 | $114.58 | $0.00 | $0.00 | $0.00 | $0.00 | $843.76 | $697.52 | $0.00 | $0.00 | $9.05 | $21.44 | $0.00 | $0.00 | $0.00 | $0.00 | $728.00 | $159.71 | $0.00 | N/A | $0.55 | $5.83 | $0.00 | N/A | $0.00 | $0.00 | $166.10 | $1,737.86 |
| 2438328 | $46.91 | $0.00 | $0.00 | $0.00 | $120.80 | $0.00 | $0.00 | $0.00 | $0.00 | $167.71 | $45.67 | $0.00 | $0.00 | $0.00 | $22.60 | $0.00 | $0.00 | $0.00 | $0.00 | $68.27 | $10.46 | $0.00 | N/A | $0.00 | $6.15 | $0.00 | N/A | $0.00 | $0.00 | $16.61 | $252.58 |
| 2438330 | $9.37 | $0.00 | $0.00 | $60.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.48 | $9.12 | $0.00 | $0.00 | $42.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.92 | $2.09 | $0.00 | N/A | $2.62 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.71 | $126.10 |
| 2438331 | $107.55 | $0.00 | $0.00 | $0.00 | $58.67 | $0.00 | $0.00 | $0.00 | $0.00 | $166.22 | $104.71 | $0.00 | $0.00 | $0.00 | $10.98 | $0.00 | $0.00 | $0.00 | $0.00 | $115.68 | $23.97 | $0.00 | N/A | $0.00 | $2.99 | $0.00 | N/A | $0.00 | $0.00 | $26.96 | $308.86 |
| 2438332 | $140.18 | $0.00 | $0.00 | $0.00 | $1,390.89 | $0.00 | $0.00 | $0.00 | $0.00 | $1,531.08 | $136.48 | $0.00 | $0.00 | $0.00 | $260.22 | $0.00 | $0.00 | $0.00 | $0.00 | $396.70 | $31.25 | $0.00 | N/A | $0.00 | $70.79 | $0.00 | N/A | $0.00 | $0.00 | $102.04 | $2,029.81 |
| 2438334 | $4,674.09 | $0.00 | $0.28 | $27.62 | $6,001.89 | $12.28 | $16.53 | $27.48 | $96.65 | $10,856.82 | $4,550.48 | $0.00 | $1.03 | $19.67 | $1,122.90 | $15.02 | $79.13 | $47.76 | $11.57 | $5,847.56 | $1,041.94 | $0.00 | N/A | $1.20 | $305.48 | $10.26 | N/A | $0.23 | $3.16 | $1,362.27 | $18,066.64 |
| 2438337 | $73.20 | $0.00 | $0.03 | $4.55 | $69.72 | $0.00 | $0.00 | $0.00 | $0.00 | $147.50 | $71.27 | $0.00 | $0.09 | $3.24 | $13.04 | $0.00 | $0.00 | $0.00 | $0.00 | $87.65 | $16.32 | $0.00 | N/A | $0.20 | $3.55 | $0.00 | N/A | $0.00 | $0.00 | $20.07 | $255.20 |
| 2438338 | $9.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.36 | $9.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.11 | $2.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.09 | $25.00 |
| 2438339 | $222.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $222.69 | $216.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.80 | $49.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $49.64 | $489.12 |
| 2438342 | $1,509.49 | $0.00 | $70.93 | $4,344.54 | $30,857.77 | $6,465.47 | $5,137.54 | $5,769.07 | $2,895.87 | $57,050.68 | $1,469.57 | $0.00 | $264.34 | $3,092.94 | $5,773.22 | $7,910.85 | $24,587.14 | $10,026.20 | $346.68 | $53,470.94 | $336.49 | $0.00 | N/A | $189.49 | $1,570.57 | $5,406.09 | N/A | $47.68 | $94.63 | $7,644.96 | $118,166.57 |
| 2438343 | $39.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.87 | $38.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.82 | $8.89 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.89 | $87.57 |
| 2438344 | $110.93 | $0.00 | $0.74 | $341.52 | $1,114.09 | $0.00 | $0.00 | $430.04 | $185.41 | $2,182.73 | $108.00 | $0.00 | $2.75 | $243.14 | $208.44 | $0.00 | $0.00 | $747.37 | $22.20 | $1,331.89 | $24.73 | $0.00 | N/A | $14.90 | $56.70 | $0.00 | N/A | $3.55 | $6.06 | $105.94 | $3,620.56 |
| 2438345 | $6.71 | $0.00 | $0.00 | $0.00 | $20.71 | $0.00 | $0.00 | $237.53 | $0.00 | $264.94 | $6.53 | $0.00 | $0.00 | $0.00 | $3.87 | $0.00 | $0.00 | $412.80 | $0.00 | $423.21 | $1.50 | $0.00 | N/A | $0.00 | $1.05 | $0.00 | N/A | $1.96 | $0.00 | $4.51 | $692.66 |
| 2438346 | $33.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.73 | $32.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.84 | $7.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.52 | $74.09 |
| 2438350 | $222.68 | $0.00 | $0.00 | $0.00 | $2,769.36 | $0.00 | $0.00 | $796.83 | $3.37 | $3,792.23 | $216.79 | $0.00 | $0.00 | $0.00 | $518.12 | $0.00 | $0.00 | $1,384.82 | $0.40 | $2,120.14 | $49.64 | $0.00 | N/A | $0.00 | $140.95 | $0.00 | N/A | $6.59 | $0.11 | $197.29 | $6,109.65 |
| 2438353 | $11.52 | $0.00 | $0.00 | $0.47 | $157.38 | $0.05 | $0.00 | $0.00 | $0.00 | $169.43 | $11.22 | $0.00 | $0.00 | $0.34 | $29.44 | $0.07 | $0.00 | $0.00 | $0.00 | $41.06 | $2.57 | $0.00 | N/A | $0.02 | $8.01 | $0.04 | N/A | $0.00 | $0.00 | $10.64 | $221.13 |
| 2438357 | $108.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.09 | $105.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.24 | $24.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.10 | $237.42 |
| 2438362 | $59.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.92 | $58.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.34 | $13.36 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $13.36 | $131.61 |
| 2438365 | $1.45 | $0.00 | $0.00 | $37.51 | $0.00 | $0.00 | $0.00 | $0.21 | $0.00 | $39.17 | $1.41 | $0.00 | $0.00 | $26.70 | $0.00 | $0.00 | $0.00 | $0.37 | $0.00 | $28.49 | $0.32 | $0.00 | N/A | $1.64 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.96 | $69.61 |
| 2438374 | $0.27 | $0.00 | $0.00 | $0.00 | $182.92 | $0.00 | $0.00 | $0.00 | $0.00 | $183.19 | $0.26 | $0.00 | $0.00 | $0.00 | $34.22 | $0.00 | $0.00 | $0.00 | $0.00 | $34.48 | $0.06 | $0.00 | N/A | $0.00 | $9.31 | $0.00 | N/A | $0.00 | $0.00 | $9.37 | $227.04 |
| 2438376 | $955.03 | $112.27 | $0.02 | $48.34 | $6,274.54 | $13.32 | $0.18 | $1.47 | $13.15 | $7,418.32 | $929.77 | $39.85 | $0.06 | $34.41 | $1,173.91 | $16.30 | $0.88 | $2.55 | $1.57 | $2,199.31 | $212.89 | $6.98 | N/A | $2.11 | $319.36 | $11.14 | N/A | $0.01 | $0.43 | $552.92 | $10,170.54 |
| 2438377 | $323.73 | $0.00 | $0.01 | $179.24 | $2,401.44 | $127.14 | $0.11 | $0.00 | $0.00 | $3,031.67 | $315.17 | $0.00 | $0.03 | $127.60 | $449.29 | $155.57 | $0.51 | $0.00 | $0.00 | $1,048.16 | $72.16 | $0.00 | N/A | $7.82 | $122.23 | $106.31 | N/A | $0.00 | $0.00 | $308.52 | $4,388.35 |
| 2438379 | $1.41 | $0.00 | $0.00 | $2.83 | $35.20 | $0.05 | $0.00 | $1.12 | $6.07 | $46.68 | $1.37 | $0.00 | $0.00 | $2.01 | $6.59 | $0.06 | $0.00 | $1.95 | $0.73 | $12.70 | $0.31 | $0.00 | N/A | $0.12 | $1.79 | $0.04 | N/A | $0.01 | $0.20 | $2.47 | $61.85 |
| 2438380 | $238.17 | $322.58 | $0.13 | $131.68 | $3,419.59 | $27.73 | $2.66 | $249.46 | $219.90 | $4,611.91 | $231.87 | $114.50 | $0.50 | $93.75 | $639.78 | $33.93 | $12.75 | $433.53 | $26.33 | $1,586.93 | $53.09 | $20.06 | N/A | $5.74 | $174.05 | $23.19 | N/A | $2.06 | $7.19 | $285.38 | $6,484.22 |
| 2438382 | $3.17 | $0.00 | $0.00 | $1.26 | $33.82 | $0.47 | $0.00 | $0.00 | $0.00 | $38.72 | $3.09 | $0.00 | $0.00 | $0.89 | $6.33 | $0.57 | $0.00 | $0.00 | $0.00 | $10.88 | $0.71 | $0.00 | N/A | $0.05 | $1.72 | $0.39 | N/A | $0.00 | $0.00 | $2.87 | $52.47 |
| 2438384 | $962.89 | $215.20 | $10.31 | $782.55 | $3,287.06 | $64.63 | $167.01 | $929.02 | $48,853.92 | $55,272.59 | $937.43 | $76.38 | $38.41 | $557.11 | $614.98 | $79.08 | $799.29 | $1,614.57 | $5,848.51 | $10,565.75 | $214.65 | $13.38 | N/A | $34.13 | $167.30 | $54.04 | N/A | $7.68 | $1,596.44 | $2,087.62 | $67,925.96 |
| 2438385 | $85.91 | $0.00 | $0.00 | $23.70 | $646.09 | $5.09 | $0.01 | $834.34 | $62.78 | $1,657.92 | $83.63 | $0.00 | $0.00 | $16.87 | $120.88 | $6.22 | $0.07 | $1,450.02 | $7.52 | $1,685.21 | $19.15 | $0.00 | N/A | $1.03 | $32.88 | $4.25 | N/A | $6.90 | $2.05 | $66.27 | $3,409.39 |
| 2438388 | $6.46 | $0.00 | $0.00 | $1.41 | $50.39 | $0.38 | $0.00 | $13.67 | $3.31 | $75.63 | $6.29 | $0.00 | $0.00 | $1.01 | $9.43 | $0.46 | $0.00 | $23.76 | $0.40 | $41.35 | $1.44 | $0.00 | N/A | $0.06 | $2.56 | $0.32 | N/A | $0.11 | $0.11 | $4.61 | $121.57 |
| 2438389 | $0.00 | $2.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.25 | $0.00 | $0.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.80 | $0.00 | $0.14 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.14 | $25.00 |
| 2438390 | $6.95 | $0.97 | $0.00 | $3.61 | $95.95 | $0.80 | $0.00 | $14.30 | $18.73 | $141.31 | $6.77 | $0.34 | $0.00 | $2.57 | $17.95 | $0.98 | $0.00 | $24.86 | $2.24 | $55.71 | $1.55 | $0.06 | N/A | $0.16 | $4.88 | $0.67 | N/A | $0.12 | $0.61 | $8.05 | $205.06 |
| 2438391 | $0.44 | $2.38 | $0.00 | $0.31 | $8.98 | $0.00 | $0.00 | $0.00 | $2.88 | $15.00 | $0.42 | $0.85 | $0.00 | $0.22 | $1.68 | $0.01 | $0.00 | $0.00 | $0.34 | $3.52 | $0.10 | $0.15 | N/A | $0.01 | $0.46 | $0.00 | N/A | $0.00 | $0.09 | $0.81 | $25.00 |
| 2438392 | $1,461.70 | $5.89 | $0.54 | $697.49 | $2,906.03 | $173.28 | $15.71 | $5,752.55 | $4,701.68 | $15,714.86 | $1,423.04 | $2.09 | $2.00 | $496.55 | $543.69 | $212.02 | $75.16 | $9,997.50 | $562.86 | $13,314.91 | $325.84 | $0.37 | N/A | $30.42 | $147.91 | $144.89 | N/A | $47.55 | $153.64 | $850.61 | $29,880.38 |
| 2438393 | $55.94 | $0.00 | $0.00 | $18.99 | $598.46 | $4.29 | $0.00 | $3.06 | $0.00 | $680.75 | $54.46 | $0.00 | $0.00 | $13.52 | $111.97 | $5.26 | $0.00 | $5.31 | $0.00 | $190.52 | $12.47 | $0.00 | N/A | $0.83 | $30.46 | $3.59 | N/A | $0.03 | $0.00 | $47.38 | $918.63 |
| 2438394 | $6.99 | $22.43 | $0.00 | $1.26 | $131.84 | $0.03 | $0.00 | $0.00 | $0.00 | $162.54 | $6.80 | $7.96 | $0.00 | $0.89 | $24.67 | $0.04 | $0.00 | $0.00 | $0.00 | $40.36 | $1.56 | $1.39 | N/A | $0.05 | $6.71 | $0.03 | N/A | $0.00 | $0.00 | $9.74 | $212.64 |
| 2438395 | $82.18 | $10.38 | $0.07 | $45.36 | $1,272.86 | $15.53 | $2.22 | $245.99 | $37.52 | $1,712.10 | $80.01 | $3.68 | $0.25 | $32.29 | $238.14 | $19.00 | $10.64 | $427.52 | $4.49 | $816.02 | $18.32 | $0.65 | N/A | $1.98 | $64.78 | $12.98 | N/A | $2.03 | $1.23 | $101.97 | $2,630.09 |
| 2438396 | $105.53 | $266.59 | $0.00 | $58.23 | $1,726.36 | $32.57 | $0.00 | $225.26 | $39.42 | $2,453.95 | $102.74 | $94.62 | $0.00 | $41.45 | $322.99 | $39.85 | $0.00 | $391.48 | $4.72 | $997.86 | $23.52 | $16.57 | N/A | $2.54 | $87.87 | $27.23 | N/A | $1.86 | $1.29 | $160.89 | $3,612.69 |
| 2438397 | $205.60 | $0.00 | $0.89 | $10.67 | $915.30 | $8.32 | $63.96 | $3.06 | $3.20 | $1,210.99 | $200.16 | $0.00 | $3.31 | $7.60 | $171.24 | $10.18 | $306.09 | $5.31 | $0.38 | $704.27 | $45.83 | $0.00 | N/A | $0.47 | $46.59 | $6.95 | N/A | $0.03 | $0.10 | $99.97 | $2,015.22 |
| 2438398 | $83.44 | $0.00 | $0.00 | $3.61 | $1,053.35 | $1.10 | $0.00 | $215.34 | $522.88 | $1,879.72 | $81.24 | $0.00 | $0.00 | $2.57 | $197.07 | $1.34 | $0.00 | $374.24 | $62.60 | $719.06 | $18.60 | $0.00 | N/A | $0.16 | $53.61 | $0.92 | N/A | $1.78 | $17.09 | $92.16 | $2,690.93 |
| 2438399 | $8.70 | $1.47 | $0.00 | $0.94 | $118.73 | $0.13 | $0.00 | $36.86 | $0.00 | $166.83 | $8.47 | $0.52 | $0.00 | $0.67 | $22.21 | $0.15 | $0.00 | $64.06 | $0.00 | $96.09 | $1.94 | $0.09 | N/A | $0.04 | $6.04 | $0.11 | N/A | $0.30 | $0.00 | $8.52 | $271.44 |
| 2438400 | $343.42 | $0.00 | $0.04 | $123.05 | $3,348.49 | $14.24 | $0.36 | $7,227.96 | $103.77 | $11,161.32 | $334.33 | $0.00 | $0.16 | $87.60 | $626.47 | $17.42 | $1.71 | $12,561.65 | $12.42 | $13,641.76 | $76.55 | $0.00 | N/A | $5.37 | $170.43 | $11.90 | N/A | $59.74 | $3.39 | $327.38 | $25,130.46 |
| 2438401 | $359.94 | $0.00 | $0.00 | $43.63 | $1,673.90 | $17.35 | $0.00 | $41.37 | $126.06 | $2,262.26 | $350.42 | $0.00 | $0.00 | $31.06 | $313.17 | $21.23 | $0.00 | $71.89 | $15.09 | $802.87 | $80.24 | $0.00 | N/A | $1.90 | $85.20 | $14.51 | N/A | $0.34 | $4.12 | $186.31 | $3,251.43 |
| 2438402 | $309.69 | $0.70 | $0.18 | $312.96 | $4,292.09 | $31.24 | $1.02 | $637.50 | $3,548.35 | $9,133.74 | $301.50 | $0.25 | $0.69 | $222.80 | $803.01 | $38.23 | $4.88 | $1,107.92 | $424.79 | $2,904.06 | $69.04 | $0.04 | N/A | $13.65 | $218.45 | $26.12 | N/A | $5.27 | $115.95 | $448.53 | $12,486.32 |
| 2438403 | $169.43 | $0.00 | $0.00 | $7.85 | $2,262.01 | $0.79 | $0.00 | $1,058.20 | $23.07 | $3,521.34 | $164.95 | $0.00 | $0.00 | $5.59 | $423.20 | $0.97 | $0.00 | $1,839.07 | $2.76 | $2,436.53 | $37.77 | $0.00 | N/A | $0.34 | $115.13 | $0.66 | N/A | $8.75 | $0.75 | $163.40 | $6,121.27 |
| 2438404 | $430.82 | $45.13 | $0.00 | $0.78 | $20.71 | $0.37 | $0.03 | $51.62 | $0.00 | $549.45 | $419.43 | $16.02 | $0.00 | $0.56 | $3.87 | $0.45 | $0.14 | $89.71 | $0.00 | $530.17 | $96.04 | $2.81 | N/A | $0.03 | $1.05 | $0.31 | N/A | $0.43 | $0.00 | $100.66 | $1,180.29 |
| 2438406 | $24.29 | $165.70 | $0.00 | $5.34 | $381.72 | $0.72 | $0.06 | $88.19 | $24.94 | $690.95 | $23.65 | $58.81 | $0.00 | $3.80 | $71.42 | $0.88 | $0.29 | $153.26 | $2.99 | $315.09 | $5.41 | $10.30 | N/A | $0.23 | $19.43 | $0.60 | N/A | $0.73 | $0.82 | $37.52 | $1,043.55 |
| 2438428 | $539.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $539.57 | $525.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $525.30 | $120.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $120.28 | $1,185.14 |
| 2438448 | $1,501.52 | $0.00 | $3.63 | $605.20 | $8,428.18 | $137.61 | $197.82 | $13,336.83 | $302.67 | $24,513.46 | $1,461.81 | $0.00 | $13.53 | $430.85 | $1,576.84 | $168.37 | $946.73 | $23,178.41 | $36.23 | $27,812.78 | $334.72 | $0.00 | N/A | $26.40 | $428.97 | $115.06 | N/A | $110.23 | $9.89 | $1,025.26 | $53,351.50 |
| 2438491 | $13.67 | $0.00 | $0.84 | $0.00 | $313.11 | $0.51 | $5.79 | $0.00 | $0.00 | $333.91 | $13.30 | $0.00 | $3.12 | $0.00 | $58.57 | $0.62 | $27.71 | $0.00 | $0.00 | $103.33 | $3.05 | $0.00 | N/A | $0.00 | $15.93 | $0.43 | N/A | $0.00 | $0.00 | $19.41 | $456.65 |
| 2438492 | $5.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.26 | $5.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.12 | $1.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.17 | $25.00 |
| 2438499 | $2.79 | $0.00 | $0.00 | $5,098.00 | $0.00 | $6.49 | $0.00 | $0.00 | $0.00 | $5,107.27 | $2.71 | $0.00 | $0.00 | $3,628.97 | $0.00 | $7.94 | $0.00 | $0.00 | $0.00 | $3,639.63 | $0.62 | $0.00 | N/A | $222.34 | $0.00 | $5.43 | N/A | $0.00 | $0.00 | $228.38 | $8,975.28 |
| 2438508 | $0.11 | $0.00 | $0.08 | $7.55 | $8.31 | $0.25 | $0.04 | $0.00 | $0.00 | $16.34 | $0.11 | $0.00 | $0.30 | $5.38 | $1.55 | $0.30 | $0.18 | $0.00 | $0.00 | $7.83 | $0.02 | $0.00 | N/A | $0.33 | $0.42 | $0.21 | N/A | $0.00 | $0.00 | $0.99 | $25.15 |
| 2438509 | $92.72 | $0.00 | $55.23 | $1,543.79 | $0.00 | $324.15 | $1,285.03 | $0.00 | $0.00 | $3,300.92 | $90.26 | $0.00 | $205.81 | $1,098.94 | $0.00 | $396.58 | $6,149.28 | $0.00 | $0.00 | $7,940.86 | $20.67 | $0.00 | N/A | $67.33 | $0.00 | $271.01 | N/A | $0.00 | $0.00 | $359.01 | $11,600.79 |
| 2438510 | $15.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.69 | $15.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.28 | $3.50 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.50 | $34.46 |
| 2438519 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | $9.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.81 | $2.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.25 | $25.00 |
| 2438521 | $174.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.61 | $169.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.99 | $38.92 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $38.92 | $383.52 |
| 2438522 | $252.16 | $0.00 | $0.00 | $1,504.21 | $75.93 | $286.16 | $0.00 | $74.98 | $0.00 | $2,193.44 | $245.49 | $0.00 | $0.00 | $1,070.87 | $14.21 | $350.13 | $0.00 | $130.31 | $0.00 | $1,811.01 | $56.21 | $0.00 | N/A | $65.61 | $3.86 | $239.27 | N/A | $0.62 | $0.00 | $365.57 | $4,370.01 |
| 2438527 | $0.00 | $0.00 | $0.00 | $694.03 | $2,419.39 | $373.25 | $0.00 | $0.00 | $0.10 | $3,486.78 | $0.00 | $0.00 | $0.00 | $494.09 | $452.65 | $456.69 | $0.00 | $0.00 | $0.01 | $1,403.45 | $0.00 | $0.00 | N/A | $30.27 | $123.14 | $312.09 | N/A | $0.00 | $0.00 | $465.51 | $5,355.73 |
| 2438529 | $4.55 | $0.00 | $0.00 | $127.76 | $26.23 | $0.30 | $0.00 | $5.71 | $0.80 | $165.34 | $4.43 | $0.00 | $0.00 | $90.95 | $4.91 | $0.36 | $0.00 | $9.92 | $0.10 | $110.67 | $1.01 | $0.00 | N/A | $5.57 | $1.34 | $0.25 | N/A | $0.05 | $0.03 | $8.24 | $284.25 |
| 2438530 | $79.82 | $0.00 | $0.20 | $656.52 | $4,142.30 | $123.95 | $11.03 | $2.74 | $0.63 | $5,017.20 | $77.71 | $0.00 | $0.75 | $467.39 | $774.99 | $151.66 | $52.80 | $4.76 | $0.08 | $1,530.13 | $17.79 | $0.00 | N/A | $28.64 | $210.83 | $103.64 | N/A | $0.02 | $0.02 | $360.94 | $6,908.26 |
| 2438531 | $279.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $279.21 | $271.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $271.82 | $62.24 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $62.24 | $613.27 |
| 2438535 | $15.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.55 | $0.00 | $30.51 | $15.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.28 | $0.00 | $40.82 | $3.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.12 | $0.00 | $3.68 | $75.00 |
| 2438536 | $30.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.33 | $29.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.53 | $6.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.76 | $66.61 |
| 2438540 | $0.06 | $0.00 | $0.00 | $26.44 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $26.58 | $0.06 | $0.00 | $0.00 | $18.82 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 | $18.98 | $0.01 | $0.00 | N/A | $1.15 | $0.00 | $0.07 | N/A | $0.00 | $0.00 | $1.24 | $46.79 |
| 2438541 | $3.12 | $0.00 | $0.00 | $6.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.16 | $3.03 | $0.00 | $0.00 | $4.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.34 | $0.69 | $0.00 | N/A | $0.26 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.96 | $25.00 |
| 2438547 | $7.23 | $0.00 | $0.00 | $2.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.31 | $7.04 | $0.00 | $0.00 | $1.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.51 | $1.61 | $0.00 | N/A | $0.09 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.70 | $25.00 |
| 2438551 | $11.97 | $0.00 | $0.00 | $0.00 | $209.29 | $0.00 | $0.00 | $0.00 | $0.00 | $221.26 | $11.65 | $0.00 | $0.00 | $0.00 | $39.15 | $0.00 | $0.00 | $0.00 | $0.00 | $50.80 | $2.67 | $0.00 | N/A | $0.00 | $10.65 | $0.00 | N/A | $0.00 | $0.00 | $13.32 | $285.38 |
| 2438552 | $0.26 | $0.00 | $0.02 | $0.00 | $0.00 | $0.03 | $0.35 | $0.00 | $0.00 | $0.66 | $0.25 | $0.00 | $0.08 | $0.00 | $0.00 | $0.04 | $1.66 | $0.00 | $0.00 | $2.03 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $0.03 | N/A | $0.00 | $0.00 | $0.08 | $25.00 |
| 2438553 | $8.31 | $0.00 | $0.00 | $0.00 | $2,386.95 | $0.00 | $0.00 | $11.89 | $59.33 | $2,466.47 | $8.09 | $0.00 | $0.00 | $0.00 | $446.53 | $0.00 | $0.00 | $20.66 | $7.10 | $482.38 | $1.85 | $0.00 | N/A | $0.00 | $121.48 | $0.00 | N/A | $0.10 | $1.94 | $125.37 | $3,074.21 |
| 2438561 | $63.01 | $0.00 | $0.00 | $51.48 | $844.20 | $35.07 | $0.00 | $279.97 | $947.79 | $2,221.52 | $61.34 | $0.00 | $0.00 | $36.65 | $157.94 | $42.91 | $0.00 | $486.57 | $113.46 | $898.88 | $14.05 | $0.00 | N/A | $2.25 | $42.97 | $29.33 | N/A | $2.31 | $30.97 | $121.87 | $3,242.26 |
| 2438563 | $951.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $951.74 | $926.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $926.57 | $212.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $212.16 | $2,090.46 |
| 2438565 | $19.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.75 | $19.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.23 | $4.40 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.40 | $43.38 |
| 2438567 | $52.31 | $0.00 | $0.00 | $0.00 | $561.19 | $0.00 | $0.00 | $0.00 | $0.00 | $613.50 | $50.93 | $0.00 | $0.00 | $0.00 | $104.99 | $0.00 | $0.00 | $0.00 | $0.00 | $155.92 | $11.66 | $0.00 | N/A | $0.00 | $28.56 | $0.00 | N/A | $0.00 | $0.00 | $40.22 | $809.64 |
| 2438568 | $490.05 | $26.55 | $0.07 | $177.82 | $4,842.92 | $43.03 | $0.49 | $7,527.15 | $239.13 | $13,347.21 | $477.09 | $9.43 | $0.25 | $126.60 | $906.07 | $52.65 | $2.33 | $13,081.62 | $28.63 | $14,684.66 | $109.24 | $1.65 | N/A | $7.76 | $246.49 | $35.98 | N/A | $62.21 | $7.81 | $471.14 | $28,503.00 |
| 2438569 | $2,529.08 | $134.37 | $1.60 | $1,556.48 | $21,187.10 | $371.64 | $31.97 | $730.92 | $2,609.81 | $29,152.97 | $2,462.19 | $47.69 | $5.97 | $1,108.08 | $3,963.92 | $454.72 | $153.02 | $1,270.28 | $312.43 | $9,778.31 | $563.78 | $8.35 | N/A | $67.89 | $1,078.36 | $310.74 | N/A | $6.04 | $85.28 | $2,120.45 | $41,051.72 |
| 2438570 | $3.42 | $0.00 | $0.00 | $2.04 | $49.70 | $0.42 | $0.00 | $16.95 | $15.32 | $87.85 | $3.33 | $0.00 | $0.00 | $1.45 | $9.30 | $0.51 | $0.00 | $29.45 | $1.83 | $45.89 | $0.76 | $0.00 | N/A | $0.09 | $2.53 | $0.35 | N/A | $0.14 | $0.50 | $4.37 | $138.11 |
| 2438577 | $0.12 | $0.00 | $0.15 | $1.51 | $17.44 | $0.17 | $1.86 | $1.35 | $6.49 | $29.09 | $0.11 | $0.00 | $0.56 | $1.08 | $3.26 | $0.20 | $8.89 | $2.35 | $0.78 | $17.24 | $0.03 | $0.00 | N/A | $0.07 | $0.89 | $0.14 | N/A | $0.01 | $0.21 | $1.34 | $47.66 |
| 2438587 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.04 | $3.17 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $0.50 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.10 | $0.13 | $25.00 |
| 2438590 | $7.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.51 | $7.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.31 | $1.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.67 | $25.00 |
| 2438604 | $21.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.82 | $21.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.24 | $4.86 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.86 | $47.92 |
| 2438606 | $3.04 | $0.00 | $0.00 | $16.81 | $20.76 | $0.01 | $0.00 | $0.00 | $0.00 | $40.62 | $2.96 | $0.00 | $0.00 | $11.96 | $3.88 | $0.01 | $0.00 | $0.00 | $0.00 | $18.82 | $0.68 | $0.00 | N/A | $0.73 | $1.06 | $0.01 | N/A | $0.00 | $0.00 | $2.47 | $61.91 |
| 2438609 | $2.81 | $0.00 | $0.00 | $0.00 | $84.71 | $0.00 | $0.00 | $0.00 | $0.00 | $87.52 | $2.73 | $0.00 | $0.00 | $0.00 | $15.85 | $0.00 | $0.00 | $0.00 | $0.00 | $18.58 | $0.63 | $0.00 | N/A | $0.00 | $4.31 | $0.00 | N/A | $0.00 | $0.00 | $4.94 | $111.03 |
| 2438611 | $1.41 | $0.00 | $0.00 | $3.21 | $0.00 | $15.19 | $0.00 | $0.00 | $0.00 | $19.82 | $1.38 | $0.00 | $0.00 | $2.29 | $0.00 | $18.59 | $0.00 | $0.00 | $0.00 | $22.25 | $0.32 | $0.00 | N/A | $0.14 | $0.00 | $12.70 | N/A | $0.00 | $0.00 | $13.16 | $55.22 |
| 2438612 | $0.00 | $0.00 | $101.09 | $2.08 | $17.44 | $1.05 | $5.78 | $0.00 | $0.00 | $127.44 | $0.00 | $0.00 | $376.72 | $1.48 | $3.26 | $1.28 | $27.64 | $0.00 | $0.00 | $410.38 | $0.00 | $0.00 | N/A | $0.09 | $0.89 | $0.88 | N/A | $0.00 | $0.00 | $1.85 | $539.67 |
| 2438613 | $6.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.20 | $6.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.03 | $1.38 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.38 | $25.00 |
| 2438615 | $0.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.68 | $0.00 | $0.00 | $0.00 | $0.94 | $0.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $0.00 | $0.00 | $0.00 | $1.09 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $0.57 | N/A | $0.00 | $0.00 | $0.62 | $25.00 |
| 2438616 | $3.68 | $0.00 | $0.00 | $0.00 | $74.75 | $0.00 | $0.00 | $0.00 | $0.00 | $78.43 | $3.59 | $0.00 | $0.00 | $0.00 | $13.98 | $0.00 | $0.00 | $0.00 | $0.00 | $17.57 | $0.82 | $0.00 | N/A | $0.00 | $3.80 | $0.00 | N/A | $0.00 | $0.00 | $4.63 | $100.62 |
| 2438623 | $396.69 | $0.00 | $0.00 | $0.00 | $0.00 | $316.14 | $0.00 | $0.00 | $0.00 | $712.83 | $386.20 | $0.00 | $0.00 | $0.00 | $0.00 | $386.82 | $0.00 | $0.00 | $0.00 | $773.01 | $88.43 | $0.00 | N/A | $0.00 | $0.00 | $264.34 | N/A | $0.00 | $0.00 | $352.77 | $1,838.61 |
| 2438624 | $27.79 | $0.00 | $0.00 | $0.00 | $403.81 | $0.00 | $0.00 | $0.00 | $0.00 | $431.60 | $27.06 | $0.00 | $0.00 | $0.00 | $75.55 | $0.00 | $0.00 | $0.00 | $0.00 | $102.61 | $6.20 | $0.00 | N/A | $0.00 | $20.55 | $0.00 | N/A | $0.00 | $0.00 | $26.75 | $560.95 |
| 2438626 | $0.11 | $0.00 | $0.00 | $69.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.61 | $0.11 | $0.00 | $0.00 | $49.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.58 | $0.03 | $0.00 | N/A | $3.03 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.06 | $122.24 |
| 2438634 | $5.80 | $0.00 | $0.00 | $128.60 | $0.00 | $6.22 | $0.00 | $0.00 | $0.00 | $140.62 | $5.64 | $0.00 | $0.00 | $91.54 | $0.00 | $7.61 | $0.00 | $0.00 | $0.00 | $104.80 | $1.29 | $0.00 | N/A | $5.61 | $0.00 | $5.20 | N/A | $0.00 | $0.00 | $12.10 | $257.52 |
| 2438637 | $0.27 | $0.00 | $0.00 | $179.40 | $0.00 | $0.67 | $0.00 | $0.00 | $0.00 | $180.33 | $0.26 | $0.00 | $0.00 | $127.71 | $0.00 | $0.82 | $0.00 | $0.00 | $0.00 | $128.78 | $0.06 | $0.00 | N/A | $7.82 | $0.00 | $0.56 | N/A | $0.00 | $0.00 | $8.44 | $317.55 |
| 2438641 | $0.10 | $0.00 | $0.00 | $0.38 | $0.00 | $19.70 | $0.00 | $0.00 | $0.00 | $20.18 | $0.10 | $0.00 | $0.00 | $0.27 | $0.00 | $24.10 | $0.00 | $0.00 | $0.00 | $24.47 | $0.02 | $0.00 | N/A | $0.02 | $0.00 | $16.47 | N/A | $0.00 | $0.00 | $16.51 | $61.16 |
| 2438643 | $3,727.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.11 | $3,731.83 | $3,629.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | $3,629.62 | $830.97 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.13 | $831.11 | $8,192.55 |
| 2438650 | $0.05 | $0.00 | $0.00 | $0.00 | $186,869.51 | $0.00 | $0.00 | $53.57 | $4.08 | $186,927.22 | $0.05 | $0.00 | $0.00 | $0.00 | $34,958.16 | $0.00 | $0.00 | $93.11 | $0.49 | $35,051.80 | $0.01 | $0.00 | N/A | $0.00 | $9,510.15 | $0.00 | N/A | $0.44 | $0.13 | $9,510.74 | $231,489.75 |
| 2438654 | $0.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.60 | $81.39 | $0.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.65 | $10.41 | $0.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $2.63 | $2.81 | $94.60 |
| 2438662 | $18.21 | $0.00 | $0.00 | $0.00 | $151.99 | $0.00 | $0.00 | $0.00 | $0.00 | $170.20 | $17.73 | $0.00 | $0.00 | $0.00 | $28.43 | $0.00 | $0.00 | $0.00 | $0.00 | $46.16 | $4.06 | $0.00 | N/A | $0.00 | $7.73 | $0.00 | N/A | $0.00 | $0.00 | $11.79 | $228.14 |
| 2438667 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.79 | $0.00 | $0.15 | $1.08 | $0.00 | $0.28 | $6.34 | $0.00 | $0.00 | $8.63 | $0.18 | $0.00 | N/A | $0.07 | $0.00 | $0.19 | N/A | $0.00 | $0.00 | $0.44 | $25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2438669 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438679 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438682 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438691 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438693 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438694 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438695 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438700 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438703 | $1.04 | $0.00 | $0.00 | $17.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.79 |
| 2438751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438756 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438757 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438763 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438764 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438766 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438767 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438774 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438777 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438780 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438782 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438783 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438787 | $22.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.95 |
| 2438788 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438790 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438806 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438808 | $1.17 | $0.00 | $0.00 | $23.61 | $0.00 | $1.35 | $0.00 | $0.00 | $0.00 | $26.12 |
| 2438827 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438835 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438837 | $3.72 | $0.00 | $0.00 | $1.89 | $29.90 | $0.75 | $0.00 | $0.00 | $0.00 | $36.26 |
| 2438842 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438844 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438849 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438851 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438852 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438866 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438868 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438872 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438874 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438888 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438897 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438906 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438908 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438955 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438969 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438971 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438978 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438979 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438980 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438982 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2438983 | $16.17 | $0.00 | $0.00 | $124.30 | $0.00 | $52.85 | $0.00 | $0.00 | $0.00 | $193.32 |
| 2438984 | $18.14 | $0.00 | $0.00 | $20.56 | $385.86 | $0.83 | $0.00 | $136.20 | $0.00 | $561.59 |
| 2438986 | $10.27 | $0.00 | $0.00 | $0.00 | $280.25 | $0.00 | $0.00 | $111.86 | $0.00 | $402.38 |
| 2438989 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439032 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439047 | $301.87 | $0.00 | $0.00 | $740.96 | $7,277.50 | $406.19 | $0.00 | $10,131.95 | $0.00 | $18,858.47 |
| 2439058 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439059 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439061 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439062 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439064 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439082 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439084 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439088 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439089 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439092 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439096 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439098 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439100 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439107 | $5,026.98 | $0.00 | $0.00 | $9.26 | $4,750.43 | $313.79 | $0.00 | $1,623.74 | $1.01 | $11,725.21 |
| 2439113 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439114 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439115 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439116 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439118 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439121 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439126 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439131 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439136 | $539.97 | $0.00 | $0.00 | $0.00 | $25,328.03 | $0.00 | $0.00 | $1,181.27 | $0.00 | $27,049.27 |
| 2439140 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439146 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439147 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439158 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439163 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439166 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439167 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439177 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439182 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439189 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439197 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439200 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439212 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439214 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439216 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439218 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439224 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439226 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439250 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439251 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439253 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439255 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439262 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439263 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439269 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439276 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439286 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439287 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439298 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439300 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439307 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439309 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439312 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439313 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439316 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439325 | $138.22 | $4.54 | $0.00 | $0.00 | $617.79 | $0.00 | $0.00 | $3.99 | $1,619.64 | $2,384.18 |
| 2439327 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439328 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439329 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439332 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439342 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439344 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439349 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439351 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2439353 | $805.78 | $1,886.01 | $0.05 | $791.66 | $10,403.04 | $206.99 | $0.39 | $602.16 | $232.87 | $14,928.93 |
| 2439357 | $14.23 | $24.36 | $0.00 | $8.32 | $312.00 | $1.76 | $0.00 | $51.34 | $0.00 | $412.00 |
| 2439360 | $57.08 | $223.62 | $0.00 | $10.20 | $1,074.06 | $1.32 | $0.00 | $4.07 | $0.00 | $1,370.36 |
| 2439361 | $87.35 | $24.93 | $0.00 | $0.00 | $1,204.52 | $0.00 | $0.00 | $14.56 | $0.00 | $1,331.37 |
| 2439362 | $17.71 | $0.00 | $0.00 | $10.04 | $432.11 | $1.08 | $0.00 | $14.51 | $0.00 | $475.46 |
| 2439363 | $106.91 | $7.70 | $0.49 | $72.35 | $2,117.74 | $3.42 | $3.35 | $115.56 | $585.56 | $3,013.09 |
| 2439365 | $42.90 | $0.00 | $0.00 | $10.04 | $968.45 | $0.87 | $0.00 | $196.46 | $131.38 | $1,350.10 |
| 2439366 | $20.87 | $0.00 | $0.00 | $12.71 | $333.40 | $283.58 | $0.00 | $17.98 | $64.18 | $732.73 |
| 2439367 | $796.13 | $1,256.45 | $0.04 | $296.64 | $11,303.15 | $45.79 | $0.24 | $640.83 | $1,612.08 | $15,951.34 |
| 2439368 | $148.99 | $55.48 | $0.08 | $65.76 | $2,322.75 | $8.65 | $0.24 | $534.42 | $196.37 | $3,332.75 |
| 2439369 | $99.23 | $0.00 | $0.00 | $21.50 | $997.44 | $6.27 | $0.00 | $406.88 | $247.02 | $1,778.35 |
| 2439370 | $34.63 | $12.82 | $0.00 | $20.09 | $560.50 | $0.97 | $0.00 | $130.61 | $724.40 | $1,484.01 |
| 2439371 | $1.60 | $0.00 | $0.00 | $1.10 | $27.61 | $0.10 | $0.00 | $2.04 | $0.00 | $32.45 |
| 2439372 | $5.18 | $0.00 | $0.00 | $0.47 | $102.85 | $0.07 | $0.00 | $30.12 | $0.00 | $138.69 |
| 2439375 | $1,123.59 | $361.07 | $2.76 | $1,530.74 | $20,905.47 | $97.24 | $12.13 | $2,232.58 | $1,265.04 | $27,530.62 |
| 2439376 | $41.35 | $1.98 | $0.00 | $4.71 | $697.17 | $0.75 | $0.00 | $201.21 | $0.00 | $947.16 |
| 2439377 | $343.17 | $0.00 | $0.13 | $8.32 | $5,735.44 | $0.26 | $0.05 | $1,461.90 | $1,153.47 | $8,702.74 |
| 2439378 | $21.27 | $0.00 | $0.00 | $2.35 | $409.33 | $0.08 | $0.00 | $9.12 | $152.58 | $594.73 |
| 2439379 | $13.99 | $0.00 | $0.00 | $8.00 | $261.61 | $3.08 | $0.00 | $98.29 | $0.00 | $384.98 |
| 2439380 | $3.54 | $1.86 | $0.00 | $1.10 | $75.93 | $0.04 | $0.00 | $0.00 | $65.36 | $147.82 |
| 2439381 | $100.18 | $3.03 | $0.01 | $83.81 | $1,466.82 | $35.57 | $0.00 | $248.31 | $53.09 | $1,990.83 |
| 2439382 | $10.71 | $0.00 | $0.04 | $10.67 | $162.90 | $3.70 | $0.26 | $0.00 | $0.00 | $188.29 |
| 2439384 | $936.54 | $15.87 | $0.00 | $54.46 | $6,732.19 | $8.89 | $0.00 | $1,010.88 | $547.75 | $9,306.58 |
| 2439385 | $50.04 | $535.70 | $0.02 | $13.18 | $891.14 | $2.91 | $0.08 | $0.00 | $0.00 | $1,493.07 |
| 2439386 | $64.32 | $16.23 | $0.02 | $25.43 | $1,251.46 | $1.50 | $0.01 | $102.29 | $839.98 | $2,301.23 |
| 2439387 | $176.56 | $12.11 | $0.01 | $89.93 | $2,582.29 | $23.37 | $0.07 | $1,281.50 | $0.00 | $4,165.85 |
| 2439388 | $245.57 | $179.31 | $0.00 | $107.04 | $3,753.68 | $19.90 | $0.00 | $822.04 | $406.87 | $5,534.41 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2438669 | $0.00 | $0.00 | $0.15 | $0.27 | $1.24 | $2.31 | $0.17 | $0.00 | $0.00 | $4.14 |
| 2438679 | $1.99 | $0.00 | $0.00 | $571.98 | $8.86 | $0.00 | $0.00 | $0.00 | $0.00 | $582.83 |
| 2438682 | $3.40 | $9.01 | $0.11 | $0.81 | $0.00 | $16.23 | $352.66 | $0.00 | $0.00 | $382.22 |
| 2438691 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.53 | $0.00 | $0.00 | $5.59 |
| 2438693 | $10.09 | $0.00 | $0.00 | $0.00 | $28.59 | $0.00 | $0.00 | $0.00 | $0.00 | $38.68 |
| 2438694 | $0.22 | $0.00 | $3.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.90 |
| 2438695 | $0.02 | $0.00 | $0.00 | $0.00 | $330.16 | $0.00 | $0.00 | $0.00 | $0.00 | $330.18 |
| 2438700 | $2.96 | $0.00 | $0.00 | $415.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $418.47 |
| 2438703 | $1.01 | $0.00 | $0.00 | $12.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.65 |
| 2438751 | $1,233.60 | $0.00 | $0.63 | $6.15 | $238.14 | $53.14 | $0.40 | $9,324.87 | $60.30 | $10,917.21 |
| 2438756 | $0.02 | $0.00 | $0.49 | $0.00 | $0.00 | $6.26 | $0.00 | $0.00 | $0.00 | $6.77 |
| 2438757 | $0.00 | $0.00 | $242.62 | $337.14 | $723.09 | $36.53 | $16.55 | $0.00 | $0.00 | $1,355.93 |
| 2438763 | $0.22 | $0.00 | $1.35 | $4.84 | $5.60 | $0.92 | $0.33 | $1.24 | $0.24 | $14.76 |
| 2438764 | $0.01 | $0.00 | $0.86 | $6.32 | $4.20 | $0.04 | $0.59 | $0.23 | $0.05 | $12.31 |
| 2438766 | $0.02 | $0.00 | $0.15 | $17.07 | $0.00 | $0.68 | $0.05 | $23.23 | $0.00 | $41.19 |
| 2438767 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $1.77 | $0.00 | $0.00 | $0.00 | $1.91 |
| 2438774 | $0.04 | $0.00 | $91.75 | $0.00 | $127.40 | $0.00 | $0.00 | $0.00 | $0.00 | $219.19 |
| 2438777 | $0.84 | $0.00 | $0.00 | $52.02 | $2.33 | $0.20 | $0.00 | $0.00 | $0.00 | $55.39 |
| 2438780 | $0.03 | $0.00 | $0.45 | $1.08 | $2.18 | $0.24 | $12.90 | $4.66 | $0.92 | $22.45 |
| 2438782 | $0.00 | $0.00 | $0.00 | $0.00 | $5.59 | $0.00 | $84.74 | $0.00 | $0.00 | $90.33 |
| 2438783 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.53 | $0.00 | $0.00 | $5.53 |
| 2438787 | $22.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.34 |
| 2438788 | $0.12 | $0.00 | $0.34 | $0.67 | $0.47 | $0.14 | $12.35 | $2.08 | $0.00 | $16.16 |
| 2438790 | $8.45 | $0.00 | $0.00 | $113.72 | $0.00 | $6.12 | $0.00 | $69.02 | $0.00 | $197.31 |
| 2438806 | $0.07 | $0.00 | $0.19 | $0.40 | $0.62 | $1.10 | $52.61 | $7.82 | $1.36 | $64.17 |
| 2438808 | $1.14 | $0.00 | $0.00 | $16.80 | $0.00 | $1.65 | $0.00 | $0.00 | $0.00 | $19.59 |
| 2438827 | $0.29 | $0.00 | $0.00 | $89.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.41 |
| 2438835 | $3.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.67 | $0.00 | $76.18 |
| 2438837 | $3.62 | $0.00 | $0.00 | $1.34 | $5.59 | $0.92 | $0.00 | $0.00 | $0.00 | $11.47 |
| 2438842 | $0.03 | $0.00 | $0.15 | $0.54 | $0.62 | $5.13 | $9.21 | $0.00 | $0.00 | $15.68 |
| 2438844 | $7.39 | $0.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.89 |
| 2438849 | $16.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.28 |
| 2438851 | $0.05 | $0.00 | $2.90 | $12.10 | $4.97 | $0.35 | $2.36 | $2.84 | $0.34 | $25.90 |
| 2438852 | $0.17 | $0.00 | $0.00 | $9.14 | $2.18 | $0.85 | $0.00 | $0.00 | $0.00 | $12.34 |
| 2438866 | $14.84 | $0.02 | $0.00 | $113.59 | $39.77 | $11.55 | $0.00 | $0.00 | $0.00 | $179.78 |
| 2438868 | $0.51 | $0.00 | $0.00 | $29.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.68 |
| 2438872 | $24.27 | $0.00 | $0.00 | $0.00 | $126.47 | $0.00 | $0.00 | $0.00 | $0.00 | $150.74 |
| 2438874 | $0.05 | $0.00 | $1.13 | $8.74 | $5.75 | $0.00 | $0.00 | $0.00 | $0.00 | $15.66 |
| 2438888 | $0.65 | $0.00 | $0.00 | $0.00 | $7,001.11 | $0.66 | $0.00 | $0.00 | $0.00 | $7,002.42 |
| 2438897 | $49.55 | $0.00 | $0.00 | $94.64 | $0.00 | $74.03 | $0.00 | $0.00 | $0.00 | $218.21 |
| 2438906 | $0.10 | $0.00 | $165.46 | $191.56 | $563.21 | $0.50 | $7.66 | $0.00 | $0.00 | $928.49 |
| 2438908 | $0.01 | $0.00 | $0.00 | $115.34 | $0.00 | $0.18 | $0.00 | $0.00 | $0.00 | $115.53 |
| 2438948 | $0.25 | $0.00 | $0.08 | $0.27 | $0.31 | $113.85 | $76.15 | $0.00 | $0.00 | $190.91 |
| 2438953 | $4.38 | $0.00 | $0.00 | $3,327.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,332.10 |
| 2438955 | $0.00 | $0.00 | $1.05 | $4.44 | $3.57 | $34.58 | $4.88 | $0.00 | $0.00 | $48.53 |
| 2438969 | $201.46 | $0.00 | $0.03 | $62.80 | $98.28 | $195.13 | $0.37 | $0.00 | $0.00 | $558.06 |
| 2438971 | $12.18 | $0.00 | $0.00 | $0.00 | $5.17 | $0.00 | $0.00 | $18.62 | $0.00 | $35.96 |
| 2438978 | $5.77 | $0.00 | $0.00 | $0.00 | $64.01 | $0.00 | $0.00 | $0.00 | $0.00 | $69.79 |
| 2438979 | $6.81 | $0.00 | $0.00 | $0.00 | $34.65 | $49.66 | $0.00 | $0.00 | $0.00 | $91.13 |
| 2438980 | $0.09 | $0.00 | $0.00 | $0.67 | $0.00 | $1.73 | $0.00 | $0.00 | $0.00 | $2.50 |
| 2438982 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1.35 | $0.00 | $0.00 | $0.00 | $1.48 |
| 2438983 | $15.74 | $0.00 | $0.00 | $88.49 | $0.00 | $64.66 | $0.00 | $0.00 | $0.00 | $168.90 |
| 2438984 | $17.66 | $0.00 | $0.00 | $14.64 | $72.19 | $1.01 | $0.00 | $236.71 | $0.00 | $342.21 |
| 2438986 | $9.99 | $0.00 | $0.00 | $0.00 | $52.43 | $0.00 | $0.00 | $194.41 | $0.00 | $256.84 |
| 2438989 | $0.14 | $0.00 | $0.11 | $0.00 | $0.31 | $0.13 | $27.63 | $0.00 | $0.00 | $28.32 |
| 2439009 | $2.22 | $0.00 | $0.00 | $72.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.67 |
| 2439010 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1.10 | $0.00 | $0.00 | $0.46 | $1.60 |
| 2439014 | $0.00 | $0.00 | $0.04 | $0.00 | $0.00 | $2.31 | $0.00 | $0.00 | $0.00 | $2.35 |
| 2439015 | $0.01 | $0.00 | $0.15 | $0.00 | $0.62 | $0.90 | $32.24 | $0.00 | $0.00 | $33.92 |
| 2439020 | $58.89 | $0.00 | $0.00 | $127.17 | $35.58 | $262.19 | $0.00 | $0.00 | $0.00 | $483.83 |
| 2439021 | $0.02 | $0.00 | $0.49 | $8.88 | $0.62 | $0.27 | $3.58 | $0.00 | $0.00 | $13.86 |
| 2439023 | $0.07 | $0.00 | $0.26 | $0.40 | $0.00 | $0.25 | $9.66 | $0.00 | $0.00 | $10.64 |
| 2439032 | $0.17 | $0.00 | $0.75 | $1.34 | $0.00 | $4.10 | $0.00 | $0.00 | $0.00 | $6.37 |
| 2439047 | $293.89 | $0.00 | $0.00 | $527.50 | $1,361.56 | $496.99 | $0.00 | $17,608.58 | $0.00 | $20,288.51 |
| 2439058 | $0.01 | $0.00 | $0.00 | $0.13 | $0.00 | $17.98 | $0.00 | $0.00 | $0.00 | $18.12 |
| 2439059 | $0.12 | $0.00 | $0.15 | $0.00 | $0.62 | $0.73 | $2.63 | $0.00 | $0.00 | $4.25 |
| 2439061 | $0.19 | $0.00 | $0.15 | $0.27 | $0.31 | $1.25 | $0.21 | $1.47 | $0.00 | $3.85 |
| 2439062 | $0.05 | $0.00 | $0.00 | $0.00 | $0.16 | $3.10 | $2.06 | $0.29 | $0.00 | $5.66 |
| 2439064 | $0.02 | $0.00 | $0.04 | $0.00 | $0.00 | $5.90 | $0.00 | $0.00 | $0.00 | $5.96 |
| 2439082 | $0.01 | $0.00 | $19.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.25 |
| 2439084 | $0.02 | $0.00 | $75.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.23 |
| 2439088 | $10.52 | $0.00 | $0.00 | $18.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.07 |
| 2439089 | $10.63 | $0.00 | $0.00 | $2.82 | $4.04 | $0.65 | $0.00 | $0.00 | $0.00 | $18.14 |
| 2439092 | $0.15 | $0.00 | $0.04 | $0.13 | $0.31 | $1.42 | $1.05 | $0.00 | $0.00 | $3.10 |
| 2439096 | $8.58 | $7.84 | $0.00 | $52.29 | $0.16 | $1.83 | $0.00 | $0.00 | $0.00 | $70.70 |
| 2439098 | $0.33 | $0.00 | $0.04 | $0.13 | $0.16 | $3.05 | $0.57 | $0.00 | $0.00 | $4.28 |
| 2439100 | $0.00 | $0.07 | $0.00 | $1.34 | $0.00 | $5.34 | $0.00 | $0.00 | $0.00 | $6.76 |
| 2439107 | $4,894.04 | $0.00 | $0.00 | $6.59 | $888.76 | $383.94 | $0.00 | $2,821.94 | $0.12 | $8,995.39 |
| 2439113 | $2.13 | $0.00 | $0.00 | $4.44 | $2.02 | $2.51 | $0.00 | $0.00 | $0.00 | $11.11 |
| 2439114 | $0.00 | $0.00 | $0.00 | $0.00 | $0.31 | $0.00 | $0.00 | $11.17 | $2.20 | $13.68 |
| 2439115 | $0.10 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $12.90 | $0.00 | $0.00 | $13.16 |
| 2439116 | $0.11 | $0.00 | $0.04 | $0.40 | $0.16 | $0.50 | $1.24 | $2.71 | $0.46 | $5.62 |
| 2439118 | $99.33 | $0.00 | $9.18 | $701.17 | $0.00 | $498.79 | $390.58 | $1,037.17 | $33.47 | $2,769.67 |
| 2439121 | $0.41 | $0.00 | $338.44 | $3,360.66 | $1,398.33 | $16.70 | $11.05 | $0.00 | $0.00 | $5,125.58 |
| 2439126 | $84.60 | $0.00 | $0.00 | $44.36 | $525.93 | $12.19 | $0.00 | $0.00 | $0.00 | $667.08 |
| 2439131 | $4.71 | $0.00 | $0.00 | $13.58 | $4.82 | $0.53 | $0.00 | $0.00 | $0.00 | $23.63 |
| 2439136 | $525.69 | $0.00 | $0.00 | $0.00 | $4,738.65 | $0.00 | $0.00 | $2,052.96 | $0.00 | $7,317.31 |
| 2439140 | $0.04 | $0.00 | $0.23 | $1.88 | $0.93 | $0.04 | $1.66 | $0.12 | $0.04 | $4.95 |
| 2439146 | $0.15 | $0.00 | $0.38 | $0.00 | $0.00 | $55.41 | $0.00 | $0.00 | $0.00 | $55.94 |
| 2439147 | $0.03 | $0.00 | $0.00 | $13.99 | $0.00 | $1.33 | $0.00 | $0.00 | $0.00 | $15.34 |
| 2439158 | $14.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.44 |
| 2439163 | $0.00 | $0.00 | $0.04 | $0.13 | $0.16 | $0.12 | $5.23 | $0.00 | $0.00 | $5.68 |
| 2439166 | $0.03 | $0.00 | $7.26 | $218.44 | $0.00 | $0.14 | $0.00 | $0.00 | $0.00 | $225.87 |
| 2439167 | $0.00 | $0.00 | $15.00 | $23.12 | $0.00 | $0.01 | $0.94 | $0.00 | $0.00 | $39.09 |
| 2439177 | $0.25 | $0.00 | $0.00 | $0.27 | $0.00 | $4.62 | $0.00 | $0.00 | $0.00 | $5.14 |
| 2439182 | $0.12 | $0.00 | $0.00 | $9.14 | $4.66 | $0.20 | $2.97 | $12.66 | $0.00 | $29.74 |
| 2439189 | $2.09 | $0.00 | $0.00 | $5.92 | $3.27 | $0.37 | $0.00 | $5.58 | $0.00 | $17.22 |
| 2439197 | $0.01 | $0.00 | $0.00 | $40.33 | $107.67 | $1.15 | $0.00 | $0.13 | $0.00 | $149.29 |
| 2439200 | $0.25 | $0.00 | $0.23 | $0.67 | $0.00 | $0.18 | $2.99 | $0.00 | $0.00 | $4.31 |
| 2439212 | $0.01 | $0.00 | $0.23 | $0.54 | $0.93 | $1.04 | $0.57 | $2.48 | $0.00 | $5.79 |
| 2439214 | $0.07 | $0.00 | $0.08 | $0.13 | $0.00 | $0.15 | $3.69 | $0.00 | $0.00 | $4.12 |
| 2439216 | $3.72 | $0.01 | $0.00 | $170.99 | $16.47 | $5.13 | $0.00 | $167.46 | $0.00 | $363.78 |
| 2439218 | $0.02 | $0.00 | $1.69 | $33.88 | $318.51 | $3.59 | $2.05 | $0.00 | $0.00 | $359.73 |
| 2439224 | $646.33 | $0.00 | $0.00 | $5,300.97 | $39.31 | $749.60 | $0.00 | $0.00 | $0.00 | $6,736.21 |
| 2439226 | $16.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.30 |
| 2439250 | $8.33 | $133.90 | $0.00 | $0.40 | $34.65 | $6.51 | $0.00 | $0.00 | $0.00 | $183.80 |
| 2439251 | $4.97 | $0.00 | $0.00 | $0.00 | $0.00 | $24.18 | $0.00 | $0.00 | $0.00 | $29.14 |
| 2439253 | $9.37 | $0.00 | $0.00 | $0.00 | $11.34 | $0.00 | $0.00 | $0.00 | $0.00 | $20.72 |
| 2439255 | $0.37 | $7.01 | $0.00 | $4.17 | $0.00 | $1.54 | $0.00 | $0.00 | $0.00 | $13.10 |
| 2439262 | $0.11 | $0.65 | $0.00 | $0.00 | $0.16 | $1.20 | $0.00 | $0.00 | $0.00 | $2.12 |
| 2439263 | $6.79 | $0.00 | $14.33 | $0.00 | $4.66 | $0.00 | $568.62 | $0.00 | $0.00 | $594.39 |
| 2439269 | $0.00 | $0.00 | $0.04 | $0.13 | $0.00 | $0.53 | $1.36 | $0.00 | $0.00 | $2.06 |
| 2439276 | $0.20 | $0.00 | $3.84 | $19.49 | $6.53 | $3.85 | $52.87 | $0.00 | $0.00 | $86.77 |
| 2439286 | $0.06 | $0.00 | $0.11 | $0.40 | $0.00 | $0.38 | $2.12 | $0.00 | $0.00 | $3.07 |
| 2439287 | $0.15 | $0.00 | $0.00 | $18.56 | $0.00 | $0.46 | $0.00 | $0.00 | $0.00 | $19.17 |
| 2439298 | $0.07 | $0.00 | $0.00 | $2.15 | $0.00 | $1.27 | $0.00 | $0.00 | $0.00 | $3.49 |
| 2439300 | $0.08 | $0.00 | $0.00 | $2.15 | $0.00 | $6.62 | $0.06 | $0.00 | $0.00 | $8.91 |
| 2439301 | $0.00 | $0.00 | $13.91 | $27.02 | $0.00 | $0.11 | $5.16 | $1.18 | $0.00 | $47.38 |
| 2439307 | $0.34 | $0.00 | $0.34 | $1.08 | $0.16 | $1.13 | $6.36 | $0.00 | $0.00 | $9.39 |
| 2439309 | $0.01 | $0.00 | $3.12 | $13.71 | $17.09 | $0.02 | $0.44 | $0.00 | $0.00 | $34.39 |
| 2439312 | $0.17 | $0.00 | $3.20 | $1.75 | $11.34 | $3.85 | $27.63 | $1.71 | $0.73 | $50.38 |
| 2439313 | $13.89 | $0.00 | $0.00 | $56.46 | $52.51 | $12.71 | $0.00 | $0.00 | $0.00 | $135.58 |
| 2439316 | $17.96 | $0.00 | $0.00 | $253.93 | $7.15 | $157.22 | $0.00 | $0.06 | $0.18 | $436.49 |
| 2439325 | $134.57 | $1.61 | $0.00 | $0.00 | $115.58 | $0.00 | $0.00 | $6.94 | $193.89 | $452.59 |
| 2439327 | $12.90 | $0.00 | $0.00 | $35.22 | $0.00 | $15.27 | $0.00 | $0.00 | $0.00 | $63.39 |
| 2439328 | $2.17 | $0.00 | $0.00 | $0.00 | $0.00 | $5.16 | $0.00 | $0.00 | $0.00 | $7.33 |
| 2439329 | $0.09 | $0.00 | $0.30 | $0.94 | $0.00 | $7.99 | $2.21 | $0.00 | $0.00 | $11.53 |
| 2439332 | $0.00 | $0.00 | $11.28 | $17.34 | $20.20 | $0.01 | $0.27 | $0.00 | $0.00 | $49.10 |
| 2439342 | $0.00 | $0.00 | $2.37 | $14.11 | $9.32 | $1.29 | $70.71 | $0.02 | $3.25 | $101.08 |
| 2439344 | $42.56 | $0.00 | $0.00 | $0.00 | $0.00 | $5.77 | $0.00 | $0.00 | $0.00 | $48.34 |
| 2439349 | $0.24 | $0.00 | $0.08 | $2,517.94 | $0.00 | $0.07 | $0.22 | $8.82 | $9.39 | $2,536.76 |
| 2439351 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $2.99 | $0.00 | $0.00 | $0.00 | $3.00 |
| 2439353 | $784.47 | $669.43 | $0.19 | $563.59 | $1,946.32 | $253.26 | $1.85 | $1,046.51 | $27.88 | $5,293.50 |
| 2439357 | $13.86 | $8.65 | $0.00 | $5.92 | $58.37 | $2.15 | $0.00 | $89.22 | $0.00 | $178.16 |
| 2439360 | $55.57 | $79.37 | $0.00 | $7.26 | $200.95 | $1.62 | $0.00 | $7.08 | $0.00 | $351.86 |
| 2439361 | $85.04 | $8.85 | $0.00 | $0.00 | $225.35 | $0.00 | $0.00 | $25.31 | $0.00 | $344.55 |
| 2439362 | $17.24 | $0.00 | $0.00 | $7.15 | $80.84 | $1.32 | $0.00 | $25.23 | $0.00 | $131.78 |
| 2439363 | $104.09 | $2.73 | $1.84 | $51.51 | $396.21 | $4.18 | $16.01 | $200.84 | $70.10 | $847.51 |
| 2439365 | $41.76 | $0.00 | $0.00 | $7.15 | $181.19 | $1.06 | $0.00 | $341.43 | $15.73 | $588.33 |
| 2439366 | $20.32 | $0.00 | $0.00 | $9.05 | $62.38 | $346.98 | $0.00 | $31.25 | $7.68 | $477.66 |
| 2439367 | $775.07 | $445.97 | $0.16 | $211.18 | $2,114.72 | $56.02 | $1.14 | $1,113.72 | $192.99 | $4,910.97 |
| 2439368 | $145.05 | $19.69 | $0.31 | $46.82 | $434.57 | $10.58 | $1.14 | $928.79 | $23.51 | $1,610.46 |
| 2439369 | $96.61 | $0.00 | $0.00 | $15.31 | $186.61 | $7.67 | $0.00 | $707.13 | $29.57 | $1,042.90 |
| 2439370 | $33.71 | $4.55 | $0.00 | $14.30 | $104.86 | $1.18 | $0.00 | $226.98 | $86.72 | $472.32 |
| 2439371 | $1.56 | $0.00 | $0.00 | $0.78 | $5.17 | $0.12 | $0.00 | $3.54 | $0.00 | $11.17 |
| 2439372 | $5.04 | $0.00 | $0.00 | $0.34 | $19.24 | $0.09 | $0.00 | $52.35 | $0.00 | $77.06 |
| 2439375 | $1,093.88 | $128.16 | $10.28 | $1,089.75 | $3,911.23 | $118.98 | $58.04 | $3,880.06 | $151.44 | $10,441.82 |
| 2439376 | $40.25 | $0.70 | $0.00 | $3.35 | $130.43 | $0.91 | $0.00 | $349.69 | $0.00 | $525.35 |
| 2439377 | $334.09 | $0.00 | $0.50 | $5.92 | $1,073.05 | $0.32 | $0.24 | $2,540.67 | $138.09 | $4,092.87 |
| 2439378 | $20.70 | $0.00 | $0.00 | $1.68 | $76.58 | $0.10 | $0.00 | $15.85 | $18.27 | $133.17 |
| 2439379 | $13.62 | $0.00 | $0.00 | $5.70 | $48.95 | $3.77 | $0.00 | $170.83 | $0.00 | $242.86 |
| 2439380 | $3.45 | $0.66 | $0.00 | $0.78 | $14.21 | $0.05 | $0.00 | $0.00 | $7.82 | $26.97 |
| 2439381 | $97.53 | $1.08 | $0.03 | $59.67 | $274.43 | $43.53 | $0.01 | $431.54 | $6.36 | $914.18 |
| 2439382 | $10.43 | $0.00 | $0.16 | $7.60 | $30.48 | $4.53 | $1.24 | $0.00 | $0.00 | $54.42 |
| 2439384 | $911.77 | $5.63 | $0.00 | $38.77 | $1,259.53 | $10.87 | $0.00 | $1,756.83 | $65.57 | $4,048.99 |
| 2439385 | $48.72 | $190.14 | $0.06 | $9.39 | $166.72 | $3.57 | $0.37 | $0.00 | $0.00 | $418.97 |
| 2439386 | $62.62 | $5.76 | $0.06 | $18.10 | $234.14 | $1.84 | $0.04 | $177.76 | $100.56 | $600.89 |
| 2439387 | $171.89 | $4.30 | $0.03 | $64.02 | $483.12 | $28.60 | $0.35 | $2,227.16 | $0.00 | $2,979.47 |
| 2439388 | $239.07 | $63.64 | $0.00 | $76.20 | $702.28 | $24.35 | $0.00 | $1,428.65 | $48.71 | $2,582.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2438669 | $0.00 | $0.00 | N/A | $0.02 | $0.34 | $1.58 | N/A | $0.00 | $0.00 | $1.93 | $25.00 |
| 2438679 | $0.45 | $0.00 | N/A | $35.04 | $2.41 | $0.00 | N/A | $0.00 | $0.00 | $37.91 | $620.73 |
| 2438682 | $0.78 | $1.58 | N/A | $0.05 | $0.00 | $11.09 | N/A | $0.00 | $0.00 | $13.50 | $395.71 |
| 2438691 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 2438693 | $2.31 | $0.00 | N/A | $0.00 | $7.78 | $0.00 | N/A | $0.00 | $0.00 | $10.09 | $48.76 |
| 2438694 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | $25.00 |
| 2438695 | $0.01 | $0.00 | N/A | $0.00 | $89.82 | $0.00 | N/A | $0.00 | $0.00 | $89.82 | $420.00 |
| 2438700 | $0.68 | $0.00 | N/A | $25.46 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $26.14 | $444.60 |
| 2438703 | $0.23 | $0.00 | N/A | $0.77 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.01 | $33.44 |
| 2438751 | $282.46 | $0.00 | N/A | $0.38 | $64.78 | $36.31 | N/A | $44.35 | $16.46 | $444.74 | $11,361.94 |
| 2438756 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.27 | N/A | $0.00 | $0.00 | $4.28 | $25.00 |
| 2438757 | $0.00 | $0.00 | N/A | $20.66 | $196.71 | $24.96 | N/A | $0.00 | $0.00 | $242.33 | $1,598.26 |
| 2438763 | $0.05 | $0.00 | N/A | $0.30 | $1.52 | $0.63 | N/A | $0.01 | $0.07 | $2.57 | $25.00 |
| 2438764 | $0.00 | $0.00 | N/A | $0.39 | $1.14 | $0.03 | N/A | $0.00 | $0.01 | $1.57 | $25.00 |
| 2438766 | $0.00 | $0.00 | N/A | $1.05 | $0.00 | $0.46 | N/A | $0.11 | $0.00 | $1.62 | $42.81 |
| 2438767 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $1.21 | N/A | $0.00 | $0.00 | $1.22 | $25.00 |
| 2438774 | $0.01 | $0.00 | N/A | $0.00 | $34.66 | $0.00 | N/A | $0.00 | $0.00 | $34.67 | $253.86 |
| 2438777 | $0.19 | $0.00 | N/A | $3.19 | $0.63 | $0.14 | N/A | $0.00 | $0.00 | $4.15 | $59.54 |
| 2438780 | $0.01 | $0.00 | N/A | $0.07 | $0.59 | $0.16 | N/A | $0.02 | $0.25 | $1.10 | $25.00 |
| 2438782 | $0.00 | $0.00 | N/A | $0.00 | $1.52 | $0.00 | N/A | $0.00 | $0.00 | $1.52 | $91.84 |
| 2438783 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | $25.00 |
| 2438787 | $5.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.12 | $50.40 |
| 2438788 | $0.03 | $0.00 | N/A | $0.04 | $0.13 | $0.09 | N/A | $0.01 | $0.00 | $0.30 | $25.00 |
| 2438790 | $1.93 | $0.00 | N/A | $6.97 | $0.00 | $4.18 | N/A | $0.33 | $0.00 | $13.41 | $210.72 |
| 2438806 | $0.01 | $0.00 | N/A | $0.02 | $0.17 | $0.75 | N/A | $0.04 | $0.37 | $1.37 | $65.53 |
| 2438808 | $0.26 | $0.00 | N/A | $1.03 | $0.00 | $1.13 | N/A | $0.00 | $0.00 | $2.42 | $48.12 |
| 2438827 | $0.07 | $0.00 | N/A | $5.46 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.53 | $94.93 |
| 2438835 | $0.80 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.35 | $0.00 | $1.15 | $77.33 |
| 2438837 | $0.83 | $0.00 | N/A | $0.08 | $1.52 | $0.63 | N/A | $0.00 | $0.00 | $3.06 | $50.78 |
| 2438842 | $0.01 | $0.00 | N/A | $0.03 | $0.17 | $3.50 | N/A | $0.00 | $0.00 | $3.71 | $25.00 |
| 2438844 | $1.69 | $0.09 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.78 | $25.00 |
| 2438849 | $3.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.73 | $25.00 |
| 2438851 | $0.01 | $0.00 | N/A | $0.74 | $1.35 | $0.24 | N/A | $0.01 | $0.09 | $2.45 | $28.35 |
| 2438852 | $0.04 | $0.00 | N/A | $0.56 | $0.59 | $0.58 | N/A | $0.00 | $0.00 | $1.77 | $25.00 |
| 2438866 | $3.40 | $0.00 | N/A | $6.96 | $10.82 | $7.89 | N/A | $0.00 | $0.00 | $29.07 | $208.84 |
| 2438868 | $0.12 | $0.00 | N/A | $1.79 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.90 | $31.58 |
| 2438872 | $5.56 | $0.00 | N/A | $0.00 | $34.41 | $0.00 | N/A | $0.00 | $0.00 | $39.96 | $190.70 |
| 2438874 | $0.01 | $0.00 | N/A | $0.54 | $1.56 | $0.00 | N/A | $0.00 | $0.00 | $2.11 | $25.00 |
| 2438888 | $0.15 | $0.00 | N/A | $0.00 | $1,904.61 | $0.45 | N/A | $0.00 | $0.00 | $1,905.21 | $8,907.62 |
| 2438897 | $11.35 | $0.00 | N/A | $5.80 | $0.00 | $50.59 | N/A | $0.00 | $0.00 | $67.73 | $285.94 |
| 2438906 | $0.02 | $0.00 | N/A | $11.74 | $153.22 | $0.34 | N/A | $0.00 | $0.00 | $165.32 | $1,093.80 |
| 2438908 | $0.00 | $0.00 | N/A | $7.07 | $0.00 | $0.12 | N/A | $0.00 | $0.00 | $7.19 | $122.72 |
| 2438948 | $0.06 | $0.00 | N/A | $0.02 | $0.08 | $77.80 | N/A | $0.00 | $0.00 | $77.96 | $268.86 |
| 2438953 | $1.00 | $0.00 | N/A | $203.88 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $204.88 | $3,536.98 |
| 2438955 | $0.00 | $0.00 | N/A | $0.27 | $0.97 | $23.63 | N/A | $0.00 | $0.00 | $24.88 | $73.40 |
| 2438969 | $46.13 | $0.00 | N/A | $3.85 | $26.74 | $133.35 | N/A | $0.00 | $0.00 | $210.06 | $768.12 |
| 2438971 | $2.79 | $0.00 | N/A | $0.00 | $1.41 | $0.00 | N/A | $0.09 | $0.00 | $4.28 | $40.24 |
| 2438978 | $1.32 | $0.00 | N/A | $0.00 | $17.41 | $0.00 | N/A | $0.00 | $0.00 | $18.74 | $88.52 |
| 2438979 | $1.56 | $0.00 | N/A | $0.00 | $9.43 | $33.94 | N/A | $0.00 | $0.00 | $44.93 | $136.05 |
| 2438980 | $0.02 | $0.00 | N/A | $0.04 | $0.00 | $1.18 | N/A | $0.00 | $0.00 | $1.25 | $25.00 |
| 2438982 | $0.03 | $0.00 | N/A | $0.00 | $0.00 | $0.93 | N/A | $0.00 | $0.00 | $0.95 | $25.00 |
| 2438983 | $3.60 | $0.00 | N/A | $5.42 | $0.00 | $44.19 | N/A | $0.00 | $0.00 | $53.21 | $415.42 |
| 2438984 | $4.04 | $0.00 | N/A | $0.90 | $19.64 | $0.69 | N/A | $1.13 | $0.00 | $26.40 | $930.19 |
| 2438986 | $2.29 | $0.00 | N/A | $0.00 | $14.26 | $0.00 | N/A | $0.92 | $0.00 | $17.48 | $676.69 |
| 2438989 | $0.03 | $0.00 | N/A | $0.00 | $0.08 | $0.09 | N/A | $0.00 | $0.00 | $0.20 | $28.52 |
| 2439009 | $0.51 | $0.00 | N/A | $4.44 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.95 | $79.62 |
| 2439010 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.75 | N/A | $0.00 | $0.12 | $0.89 | $25.00 |
| 2439014 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.58 | N/A | $0.00 | $0.00 | $1.58 | $25.00 |
| 2439015 | $0.00 | $0.00 | N/A | $0.00 | $0.17 | $0.61 | N/A | $0.00 | $0.00 | $0.78 | $34.70 |
| 2439020 | $13.48 | $0.00 | N/A | $7.79 | $9.68 | $179.18 | N/A | $0.00 | $0.00 | $210.13 | $693.96 |
| 2439021 | $0.00 | $0.00 | N/A | $0.54 | $0.17 | $0.19 | N/A | $0.00 | $0.00 | $0.90 | $25.00 |
| 2439023 | $0.02 | $0.00 | N/A | $0.02 | $0.00 | $0.17 | N/A | $0.00 | $0.00 | $0.21 | $25.00 |
| 2439032 | $0.04 | $0.00 | N/A | $0.08 | $0.00 | $2.80 | N/A | $0.00 | $0.00 | $2.92 | $25.00 |
| 2439047 | $67.29 | $0.00 | N/A | $32.32 | $370.40 | $339.63 | N/A | $83.74 | $0.00 | $893.39 | $40,040.37 |
| 2439058 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $12.29 | N/A | $0.00 | $0.00 | $12.30 | $30.41 |
| 2439059 | $0.03 | $0.00 | N/A | $0.00 | $0.17 | $0.50 | N/A | $0.00 | $0.00 | $0.70 | $25.00 |
| 2439061 | $0.04 | $0.00 | N/A | $0.02 | $0.08 | $0.85 | N/A | $0.01 | $0.00 | $1.00 | $25.00 |
| 2439062 | $0.01 | $0.00 | N/A | $0.00 | $0.04 | $2.12 | N/A | $0.00 | $0.00 | $2.17 | $25.00 |
| 2439064 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $4.03 | N/A | $0.00 | $0.00 | $4.03 | $25.00 |
| 2439082 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | $25.00 |
| 2439084 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $75.23 |
| 2439088 | $2.41 | $0.00 | N/A | $1.14 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.55 | $32.61 |
| 2439089 | $2.43 | $0.00 | N/A | $0.17 | $1.10 | $0.44 | N/A | $0.00 | $0.00 | $4.15 | $25.00 |
| 2439092 | $0.03 | $0.00 | N/A | $0.01 | $0.08 | $0.97 | N/A | $0.00 | $0.00 | $1.09 | $25.00 |
| 2439096 | $1.97 | $1.37 | N/A | $3.20 | $0.04 | $1.25 | N/A | $0.00 | $0.00 | $7.83 | $78.52 |
| 2439098 | $0.07 | $0.00 | N/A | $0.01 | $0.04 | $2.08 | N/A | $0.00 | $0.00 | $2.21 | $25.00 |
| 2439100 | $0.00 | $0.01 | N/A | $0.08 | $0.00 | $3.65 | N/A | $0.00 | $0.00 | $3.75 | $25.00 |
| 2439107 | $1,120.60 | $0.00 | N/A | $0.40 | $241.78 | $262.37 | N/A | $13.42 | $0.03 | $1,638.62 | $22,359.20 |
| 2439113 | $0.49 | $0.00 | N/A | $0.27 | $0.55 | $1.72 | N/A | $0.00 | $0.00 | $3.03 | $25.00 |
| 2439114 | $0.00 | $0.00 | N/A | $0.00 | $0.08 | $0.00 | N/A | $0.05 | $0.60 | $0.74 | $25.00 |
| 2439115 | $0.02 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.07 | $25.00 |
| 2439116 | $0.03 | $0.00 | N/A | $0.02 | $0.04 | $0.34 | N/A | $0.01 | $0.13 | $0.57 | $25.00 |
| 2439118 | $22.74 | $0.00 | N/A | $42.96 | $0.00 | $340.86 | N/A | $4.93 | $9.14 | $420.63 | $3,190.30 |
| 2439121 | $0.09 | $0.00 | N/A | $205.90 | $380.41 | $11.41 | N/A | $0.00 | $0.00 | $597.81 | $5,723.39 |
| 2439126 | $19.37 | $0.00 | N/A | $2.72 | $143.07 | $8.33 | N/A | $0.00 | $0.00 | $173.50 | $840.57 |
| 2439131 | $1.08 | $0.00 | N/A | $0.83 | $1.31 | $0.36 | N/A | $0.00 | $0.00 | $3.58 | $27.20 |
| 2439136 | $120.37 | $0.00 | N/A | $0.00 | $1,289.12 | $0.00 | N/A | $9.76 | $0.00 | $1,419.25 | $35,785.82 |
| 2439140 | $0.01 | $0.00 | N/A | $0.12 | $0.25 | $0.03 | N/A | $0.00 | $0.01 | $0.42 | $25.00 |
| 2439146 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $37.86 | N/A | $0.00 | $0.00 | $37.90 | $93.83 |
| 2439147 | $0.01 | $0.00 | N/A | $0.86 | $0.00 | $0.91 | N/A | $0.00 | $0.00 | $1.77 | $25.00 |
| 2439158 | $3.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.31 | $25.00 |
| 2439163 | $0.00 | $0.00 | N/A | $0.01 | $0.04 | $0.08 | N/A | $0.00 | $0.00 | $0.13 | $25.00 |
| 2439166 | $0.01 | $0.00 | N/A | $13.38 | $0.00 | $0.09 | N/A | $0.00 | $0.00 | $13.48 | $239.35 |
| 2439167 | $0.00 | $0.00 | N/A | $1.42 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $1.43 | $40.51 |
| 2439177 | $0.06 | $0.00 | N/A | $0.02 | $0.00 | $3.15 | N/A | $0.00 | $0.00 | $3.23 | $25.00 |
| 2439182 | $0.03 | $0.00 | N/A | $0.56 | $1.27 | $0.13 | N/A | $0.06 | $0.00 | $2.05 | $31.78 |
| 2439189 | $0.48 | $0.00 | N/A | $0.36 | $0.89 | $0.25 | N/A | $0.03 | $0.00 | $2.01 | $25.00 |
| 2439197 | $0.00 | $0.00 | N/A | $2.47 | $29.29 | $0.79 | N/A | $0.00 | $0.00 | $32.55 | $181.84 |
| 2439200 | $0.06 | $0.00 | N/A | $0.04 | $0.00 | $0.12 | N/A | $0.00 | $0.00 | $0.22 | $25.00 |
| 2439212 | $0.00 | $0.00 | N/A | $0.03 | $0.25 | $0.71 | N/A | $0.01 | $0.00 | $1.01 | $25.00 |
| 2439214 | $0.02 | $0.00 | N/A | $0.01 | $0.00 | $0.11 | N/A | $0.00 | $0.00 | $0.13 | $25.00 |
| 2439216 | $0.85 | $0.00 | N/A | $10.48 | $4.48 | $3.51 | N/A | $0.80 | $0.00 | $20.11 | $383.89 |
| 2439218 | $0.00 | $0.00 | N/A | $2.08 | $86.65 | $2.45 | N/A | $0.00 | $0.00 | $91.18 | $450.91 |
| 2439224 | $147.99 | $0.00 | N/A | $324.77 | $10.69 | $512.26 | N/A | $0.00 | $0.00 | $995.72 | $7,731.92 |
| 2439226 | $3.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.73 | $25.00 |
| 2439250 | $1.91 | $23.45 | N/A | $0.02 | $9.43 | $4.45 | N/A | $0.00 | $0.00 | $39.26 | $223.05 |
| 2439251 | $1.14 | $0.00 | N/A | $0.00 | $0.00 | $16.52 | N/A | $0.00 | $0.00 | $17.66 | $46.79 |
| 2439253 | $2.15 | $0.00 | N/A | $0.00 | $3.09 | $0.00 | N/A | $0.00 | $0.00 | $5.23 | $25.94 |
| 2439255 | $0.09 | $1.23 | N/A | $0.26 | $0.00 | $1.05 | N/A | $0.00 | $0.00 | $2.62 | $25.00 |
| 2439262 | $0.03 | $0.11 | N/A | $0.00 | $0.04 | $0.82 | N/A | $0.00 | $0.00 | $1.00 | $25.00 |
| 2439263 | $1.55 | $0.00 | N/A | $0.00 | $1.27 | $0.00 | N/A | $0.00 | $0.00 | $2.82 | $597.21 |
| 2439269 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $0.36 | N/A | $0.00 | $0.00 | $0.37 | $25.00 |
| 2439276 | $0.05 | $0.00 | N/A | $1.19 | $1.78 | $2.63 | N/A | $0.00 | $0.00 | $5.64 | $92.40 |
| 2439286 | $0.01 | $0.00 | N/A | $0.02 | $0.00 | $0.26 | N/A | $0.00 | $0.00 | $0.30 | $25.00 |
| 2439287 | $0.04 | $0.00 | N/A | $1.14 | $0.00 | $0.32 | N/A | $0.00 | $0.00 | $1.49 | $25.00 |
| 2439298 | $0.02 | $0.00 | N/A | $0.13 | $0.00 | $0.87 | N/A | $0.00 | $0.00 | $1.02 | $25.00 |
| 2439300 | $0.02 | $0.00 | N/A | $0.13 | $0.00 | $4.52 | N/A | $0.00 | $0.00 | $4.67 | $25.00 |
| 2439301 | $0.00 | $0.00 | N/A | $1.66 | $0.00 | $0.08 | N/A | $0.01 | $0.00 | $1.74 | $49.12 |
| 2439307 | $0.08 | $0.00 | N/A | $0.07 | $0.04 | $0.77 | N/A | $0.00 | $0.00 | $0.96 | $25.00 |
| 2439309 | $0.00 | $0.00 | N/A | $0.84 | $4.65 | $0.01 | N/A | $0.00 | $0.00 | $5.50 | $39.89 |
| 2439312 | $0.04 | $0.00 | N/A | $0.11 | $3.09 | $2.63 | N/A | $0.01 | $0.20 | $6.07 | $56.44 |
| 2439313 | $3.18 | $0.00 | N/A | $3.46 | $14.29 | $8.69 | N/A | $0.00 | $0.00 | $29.61 | $165.18 |
| 2439316 | $4.11 | $0.00 | N/A | $15.56 | $1.94 | $107.44 | N/A | $0.00 | $0.05 | $129.10 | $565.59 |
| 2439325 | $30.81 | $0.28 | N/A | $0.00 | $31.44 | $0.00 | N/A | $0.03 | $52.93 | $115.50 | $2,952.26 |
| 2439327 | $2.95 | $0.00 | N/A | $2.16 | $0.00 | $10.43 | N/A | $0.00 | $0.00 | $15.54 | $78.93 |
| 2439328 | $0.50 | $0.00 | N/A | $0.00 | $0.00 | $3.53 | N/A | $0.00 | $0.00 | $4.02 | $25.00 |
| 2439329 | $0.02 | $0.00 | N/A | $0.06 | $0.00 | $5.46 | N/A | $0.00 | $0.00 | $5.54 | $25.00 |
| 2439332 | $0.00 | $0.00 | N/A | $1.06 | $5.49 | $0.00 | N/A | $0.00 | $0.00 | $6.56 | $55.66 |
| 2439342 | $0.00 | $0.00 | N/A | $0.86 | $2.54 | $0.88 | N/A | $0.00 | $0.89 | $5.17 | $106.25 |
| 2439344 | $9.75 | $0.00 | N/A | $0.00 | $0.00 | $3.94 | N/A | $0.00 | $0.00 | $13.69 | $62.02 |
| 2439349 | $0.06 | $0.00 | N/A | $154.27 | $0.00 | $0.05 | N/A | $0.04 | $2.56 | $156.97 | $2,693.73 |
| 2439351 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.04 | N/A | $0.00 | $0.00 | $2.04 | $25.00 |
| 2439353 | $179.62 | $117.25 | N/A | $34.53 | $529.48 | $173.07 | N/A | $4.98 | $7.61 | $1,046.55 | $21,268.97 |
| 2439357 | $3.17 | $1.51 | N/A | $0.36 | $15.88 | $1.47 | N/A | $0.42 | $0.00 | $22.82 | $612.98 |
| 2439360 | $12.72 | $13.90 | N/A | $0.44 | $54.67 | $1.11 | N/A | $0.03 | $0.00 | $82.88 | $1,805.10 |
| 2439361 | $19.47 | $1.55 | N/A | $0.00 | $61.31 | $0.00 | N/A | $0.12 | $0.00 | $82.45 | $1,758.36 |
| 2439362 | $3.95 | $0.00 | N/A | $0.44 | $21.99 | $0.90 | N/A | $0.12 | $0.00 | $27.40 | $634.63 |
| 2439363 | $23.83 | $0.48 | N/A | $3.16 | $107.79 | $2.86 | N/A | $0.96 | $19.13 | $158.20 | $4,018.80 |
| 2439365 | $9.56 | $0.00 | N/A | $0.44 | $49.29 | $0.73 | N/A | $1.62 | $4.29 | $65.94 | $2,004.36 |
| 2439366 | $4.65 | $0.00 | N/A | $0.55 | $16.97 | $237.12 | N/A | $0.15 | $2.10 | $261.54 | $1,471.92 |
| 2439367 | $177.47 | $78.11 | N/A | $12.94 | $575.30 | $38.29 | N/A | $5.30 | $52.68 | $940.08 | $21,802.38 |
| 2439368 | $33.21 | $3.45 | N/A | $2.87 | $118.22 | $7.23 | N/A | $4.42 | $6.42 | $175.82 | $5,119.03 |
| 2439369 | $22.12 | $0.00 | N/A | $0.94 | $50.77 | $5.24 | N/A | $3.36 | $8.07 | $90.50 | $2,911.74 |
| 2439370 | $7.72 | $0.80 | N/A | $0.88 | $28.53 | $0.81 | N/A | $1.08 | $23.67 | $63.48 | $2,019.80 |
| 2439371 | $0.36 | $0.00 | N/A | $0.05 | $1.41 | $0.08 | N/A | $0.02 | $0.00 | $1.91 | $45.52 |
| 2439372 | $1.15 | $0.00 | N/A | $0.02 | $5.23 | $0.06 | N/A | $0.25 | $0.00 | $6.72 | $222.47 |
| 2439375 | $250.47 | $22.45 | N/A | $66.77 | $1,064.03 | $81.31 | N/A | $18.45 | $41.34 | $1,544.81 | $39,517.25 |
| 2439376 | $9.22 | $0.12 | N/A | $0.21 | $35.48 | $0.63 | N/A | $1.66 | $0.00 | $47.32 | $1,519.82 |
| 2439377 | $76.50 | $0.00 | N/A | $0.36 | $291.92 | $0.22 | N/A | $12.08 | $37.69 | $418.77 | $13,214.38 |
| 2439378 | $4.74 | $0.00 | N/A | $0.10 | $20.83 | $0.07 | N/A | $0.08 | $4.99 | $30.80 | $758.69 |
| 2439379 | $3.12 | $0.00 | N/A | $0.35 | $13.32 | $2.57 | N/A | $0.81 | $0.00 | $20.17 | $648.00 |
| 2439380 | $0.79 | $0.12 | N/A | $0.05 | $3.86 | $0.03 | N/A | $0.00 | $2.14 | $6.99 | $181.77 |
| 2439381 | $22.33 | $0.19 | N/A | $3.66 | $74.66 | $29.74 | N/A | $2.05 | $1.73 | $134.36 | $3,039.37 |
| 2439382 | $2.39 | $0.00 | N/A | $0.47 | $8.29 | $3.09 | N/A | $0.00 | $0.00 | $14.24 | $256.94 |
| 2439384 | $208.77 | $0.99 | N/A | $2.38 | $342.65 | $7.43 | N/A | $8.36 | $17.90 | $588.47 | $13,944.02 |
| 2439385 | $11.16 | $33.30 | N/A | $0.58 | $45.36 | $2.44 | N/A | $0.00 | $0.00 | $92.83 | $2,004.86 |
| 2439386 | $14.34 | $1.01 | N/A | $1.11 | $63.70 | $1.26 | N/A | $0.85 | $27.45 | $109.70 | $3,011.82 |
| 2439387 | $39.36 | $0.75 | N/A | $3.92 | $131.43 | $19.54 | N/A | $10.59 | $0.00 | $205.60 | $7,350.92 |
| 2439388 | $54.74 | $11.15 | N/A | $4.67 | $191.05 | $16.64 | N/A | $6.79 | $13.30 | $298.34 | $8,415.66 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2439389 | $7.82 | $1.45 | $0.00 | $5.49 | $148.41 | $1.25 | $0.00 | $64.12 | $29.65 | $258.19 | $7.62 | $0.51 | $0.00 | $3.91 | $27.77 | $1.53 | $0.00 | $111.44 | $3.55 | $156.32 | $1.74 | $0.09 | N/A | $0.24 | $7.55 | $1.04 | N/A | $0.53 | $0.97 | $12.17 | $426.68 |
| 2439390 | $166.35 | $16.68 | $5.62 | $79.89 | $2,173.66 | $16.02 | $99.26 | $568.92 | $7.38 | $3,133.77 | $161.95 | $5.92 | $20.94 | $56.87 | $406.67 | $19.60 | $475.05 | $988.75 | $0.88 | $2,136.64 | $37.08 | $1.04 | N/A | $3.48 | $110.63 | $13.39 | N/A | $4.70 | $0.24 | $170.57 | $5,440.98 |
| 2439391 | $137.02 | $45.18 | $0.03 | $59.48 | $1,935.51 | $26.81 | $0.00 | $333.58 | $474.07 | $3,011.69 | $133.39 | $16.04 | $0.13 | $42.35 | $362.12 | $32.81 | $0.02 | $579.73 | $56.75 | $1,223.33 | $30.54 | $2.81 | N/A | $2.59 | $98.51 | $22.42 | N/A | $2.76 | $15.49 | $175.13 | $4,410.15 |
| 2439392 | $787.10 | $1,417.50 | $0.01 | $67.80 | $3,844.11 | $21.43 | $0.03 | $180.12 | $43.15 | $6,361.26 | $766.29 | $503.13 | $0.03 | $48.27 | $719.20 | $26.22 | $0.16 | $313.04 | $5.17 | $2,381.51 | $175.46 | $88.13 | N/A | $2.96 | $195.65 | $17.92 | N/A | $1.49 | $1.41 | $483.02 | $9,225.78 |
| 2439393 | $17.62 | $4.30 | $0.00 | $3.77 | $278.87 | $23.18 | $0.00 | $8.68 | $126.16 | $462.57 | $17.15 | $1.53 | $0.00 | $2.68 | $52.17 | $28.36 | $0.00 | $15.08 | $15.10 | $132.08 | $3.93 | $0.27 | N/A | $0.16 | $14.19 | $19.38 | N/A | $0.07 | $4.12 | $42.13 | $636.77 |
| 2439394 | $240.60 | $41.02 | $0.00 | $146.12 | $3,961.45 | $15.17 | $0.00 | $2,768.31 | $0.00 | $7,172.67 | $234.24 | $14.56 | $0.00 | $104.03 | $741.15 | $18.56 | $0.00 | $4,811.12 | $0.00 | $5,923.65 | $53.64 | $2.55 | N/A | $6.37 | $201.63 | $12.68 | N/A | $22.88 | $0.00 | $299.75 | $13,396.07 |
| 2439395 | $129.88 | $63.23 | $0.01 | $116.93 | $2,194.36 | $39.90 | $0.05 | $247.08 | $140.95 | $2,932.39 | $126.45 | $22.44 | $0.03 | $83.24 | $410.55 | $48.82 | $0.24 | $429.41 | $16.87 | $1,138.06 | $28.95 | $3.93 | N/A | $5.10 | $111.69 | $33.36 | N/A | $2.04 | $4.61 | $189.68 | $4,260.12 |
| 2439396 | $1,887.65 | $2,206.86 | $10.96 | $1,987.15 | $26,943.94 | $279.45 | $40.47 | $4,105.14 | $13,722.54 | $51,184.17 | $1,837.73 | $783.31 | $40.85 | $1,414.68 | $5,040.98 | $341.92 | $193.69 | $7,134.43 | $1,642.78 | $18,430.37 | $420.79 | $137.20 | N/A | $86.67 | $1,371.37 | $233.66 | N/A | $33.93 | $448.42 | $2,732.05 | $72,346.58 |
| 2439397 | $59.56 | $256.87 | $0.00 | $66.39 | $857.31 | $32.54 | $0.00 | $223.68 | $0.00 | $1,496.35 | $57.98 | $91.17 | $0.00 | $47.26 | $160.40 | $39.81 | $0.00 | $388.75 | $0.00 | $785.37 | $13.28 | $15.97 | N/A | $2.90 | $43.63 | $27.20 | N/A | $1.85 | $0.00 | $104.83 | $2,386.54 |
| 2439398 | $47.50 | $0.00 | $0.03 | $41.43 | $1,033.33 | $9.54 | $0.00 | $316.61 | $174.39 | $1,622.86 | $46.24 | $0.00 | $0.13 | $29.50 | $193.33 | $11.68 | $0.02 | $550.25 | $20.88 | $852.02 | $10.59 | $0.00 | N/A | $1.81 | $52.59 | $7.98 | N/A | $2.62 | $5.70 | $81.29 | $2,556.16 |
| 2439399 | $20.04 | $0.00 | $0.00 | $8.32 | $412.78 | $3.02 | $0.00 | $79.18 | $0.00 | $523.34 | $19.51 | $0.00 | $0.00 | $5.92 | $77.23 | $3.69 | $0.00 | $137.62 | $0.00 | $243.97 | $4.47 | $0.00 | N/A | $0.36 | $21.01 | $2.52 | N/A | $0.65 | $0.00 | $29.02 | $796.33 |
| 2439400 | $84.03 | $0.00 | $0.10 | $59.01 | $1,613.85 | $5.43 | $0.23 | $466.77 | $37.10 | $2,266.51 | $81.80 | $0.00 | $0.38 | $42.01 | $301.94 | $6.64 | $1.09 | $811.21 | $4.44 | $1,249.51 | $18.73 | $0.00 | N/A | $2.57 | $82.14 | $4.54 | N/A | $3.86 | $1.21 | $113.06 | $3,629.07 |
| 2439401 | $21.20 | $0.00 | $0.00 | $5.96 | $468.00 | $2.46 | $0.00 | $180.46 | $0.00 | $678.09 | $20.64 | $0.00 | $0.00 | $4.25 | $87.56 | $3.01 | $0.00 | $313.62 | $0.00 | $429.08 | $4.73 | $0.00 | N/A | $0.26 | $23.82 | $2.06 | N/A | $1.49 | $0.00 | $32.35 | $1,139.52 |
| 2439403 | $524.71 | $1,249.42 | $0.10 | $346.39 | $6,521.66 | $55.35 | $0.33 | $1,652.37 | $471.48 | $10,821.81 | $510.84 | $443.47 | $0.38 | $246.60 | $1,220.15 | $67.72 | $1.57 | $2,871.70 | $56.44 | $5,418.87 | $116.97 | $77.68 | N/A | $15.11 | $331.93 | $46.28 | N/A | $13.66 | $15.41 | $617.03 | $16,857.70 |
| 2439404 | $181.12 | $0.00 | $0.00 | $106.26 | $1,847.16 | $24.45 | $0.00 | $183.91 | $1,877.81 | $4,220.71 | $176.33 | $0.00 | $0.00 | $75.64 | $345.59 | $29.92 | $0.00 | $319.62 | $224.80 | $1,171.90 | $40.37 | $0.00 | N/A | $4.63 | $94.01 | $20.45 | N/A | $1.52 | $61.36 | $222.35 | $5,614.95 |
| 2439405 | $203.77 | $0.00 | $0.00 | $30.61 | $3,012.33 | $2.85 | $0.00 | $440.45 | $99.09 | $3,789.09 | $198.38 | $0.00 | $0.00 | $21.79 | $563.58 | $3.49 | $0.00 | $765.46 | $11.86 | $1,564.56 | $45.42 | $0.00 | N/A | $1.33 | $153.32 | $2.38 | N/A | $3.64 | $3.24 | $209.34 | $5,562.99 |
| 2439406 | $374.92 | $3.20 | $0.00 | $146.59 | $6,926.85 | $18.52 | $0.00 | $581.76 | $9.81 | $8,061.64 | $365.00 | $1.14 | $0.00 | $104.36 | $1,295.95 | $22.66 | $0.00 | $1,011.06 | $1.17 | $2,801.34 | $83.58 | $0.20 | N/A | $6.39 | $352.56 | $15.48 | N/A | $4.81 | $0.32 | $463.34 | $11,326.31 |
| 2439407 | $8.56 | $119.26 | $0.00 | $1.73 | $177.40 | $0.16 | $0.00 | $0.00 | $0.00 | $307.10 | $8.33 | $42.33 | $0.00 | $1.23 | $33.19 | $0.19 | $0.00 | $0.00 | $0.00 | $85.27 | $1.91 | $7.41 | N/A | $0.08 | $9.03 | $0.13 | N/A | $0.00 | $0.00 | $18.56 | $410.92 |
| 2439408 | $35.21 | $107.08 | $0.00 | $23.54 | $677.15 | $1.92 | $0.00 | $116.48 | $30.48 | $991.87 | $34.28 | $38.01 | $0.00 | $16.76 | $126.69 | $2.35 | $0.00 | $202.43 | $3.65 | $424.17 | $7.85 | $6.66 | N/A | $1.03 | $34.47 | $1.61 | N/A | $0.96 | $1.00 | $53.56 | $1,469.59 |
| 2439409 | $36.15 | $0.00 | $0.00 | $24.17 | $708.91 | $6.08 | $0.00 | $316.72 | $0.00 | $1,092.03 | $35.20 | $0.00 | $0.00 | $17.21 | $132.63 | $7.44 | $0.00 | $550.44 | $0.00 | $742.91 | $8.06 | $0.00 | N/A | $1.05 | $36.08 | $5.08 | N/A | $2.62 | $0.00 | $52.90 | $1,887.84 |
| 2439410 | $27,348.74 | $0.00 | $0.95 | $1,217.31 | $8,287.36 | $6,911.04 | $1.24 | $1,683.06 | $783.48 | $46,233.18 | $26,625.46 | $0.00 | $3.53 | $866.62 | $1,550.49 | $8,456.03 | $5.95 | $2,925.04 | $93.79 | $40,526.92 | $6,096.52 | $0.00 | N/A | $53.09 | $421.80 | $5,778.65 | N/A | $13.91 | $25.60 | $12,389.58 | $99,149.68 |
| 2439411 | $1.46 | $4.77 | $0.00 | $0.78 | $36.58 | $0.05 | $0.00 | $0.00 | $0.00 | $43.65 | $1.42 | $1.69 | $0.00 | $0.56 | $6.84 | $0.06 | $0.00 | $0.00 | $0.00 | $10.57 | $0.32 | $0.30 | N/A | $0.03 | $1.86 | $0.04 | N/A | $0.00 | $0.00 | $2.56 | $56.77 |
| 2439412 | $36.17 | $0.00 | $0.00 | $28.88 | $332.71 | $12.11 | $0.00 | $242.81 | $8.43 | $661.11 | $35.21 | $0.00 | $0.00 | $20.56 | $62.25 | $14.81 | $0.00 | $421.99 | $1.01 | $555.83 | $8.06 | $0.00 | N/A | $1.26 | $16.93 | $10.12 | N/A | $2.01 | $0.28 | $38.66 | $1,255.59 |
| 2439413 | $10.22 | $1.79 | $0.00 | $2.20 | $223.65 | $0.28 | $0.00 | $49.22 | $0.00 | $287.35 | $9.95 | $0.63 | $0.00 | $1.56 | $41.84 | $0.34 | $0.00 | $85.55 | $0.00 | $139.88 | $2.28 | $0.11 | N/A | $0.10 | $11.38 | $0.24 | N/A | $0.41 | $0.00 | $14.51 | $441.74 |
| 2439414 | $133.76 | $0.00 | $0.00 | $83.81 | $1,316.34 | $31.02 | $0.00 | $495.02 | $90.59 | $2,150.56 | $130.23 | $0.00 | $0.00 | $59.67 | $246.28 | $37.96 | $0.00 | $860.31 | $10.85 | $1,345.29 | $29.82 | $0.00 | N/A | $3.66 | $67.00 | $25.94 | N/A | $4.09 | $2.96 | $133.46 | $3,629.30 |
| 2439415 | $184.42 | $1,664.64 | $0.10 | $79.89 | $2,170.20 | $25.95 | $20.23 | $3.67 | $28.62 | $4,177.73 | $179.55 | $590.86 | $0.38 | $56.87 | $406.03 | $31.75 | $96.84 | $6.37 | $3.43 | $1,372.06 | $41.11 | $103.49 | N/A | $3.48 | $110.46 | $21.69 | N/A | $0.03 | $0.94 | $281.20 | $5,830.99 |
| 2439416 | $62.02 | $12.69 | $0.00 | $31.70 | $1,054.04 | $8.68 | $0.00 | $137.39 | $72.91 | $1,379.42 | $60.38 | $4.50 | $0.00 | $22.57 | $197.20 | $10.62 | $0.00 | $238.77 | $8.73 | $542.77 | $13.82 | $0.79 | N/A | $1.38 | $53.65 | $7.26 | N/A | $1.14 | $2.38 | $80.42 | $2,002.60 |
| 2439417 | $180.47 | $28.92 | $0.00 | $94.64 | $2,616.81 | $18.34 | $0.00 | $1,195.02 | $293.66 | $4,427.85 | $175.69 | $10.26 | $0.00 | $67.38 | $489.58 | $22.44 | $0.00 | $2,076.85 | $35.16 | $2,877.36 | $40.23 | $1.80 | N/A | $4.13 | $133.19 | $15.33 | N/A | $9.88 | $9.60 | $214.15 | $7,519.36 |
| 2439418 | $313.46 | $0.00 | $0.03 | $256.77 | $3,533.48 | $42.59 | $0.11 | $3,454.14 | $461.97 | $8,062.56 | $305.17 | $0.00 | $0.13 | $182.80 | $661.08 | $52.12 | $0.51 | $6,003.03 | $55.30 | $7,260.15 | $69.88 | $0.00 | N/A | $11.20 | $179.84 | $35.62 | N/A | $28.55 | $15.10 | $340.18 | $15,662.88 |
| 2439419 | $10.07 | $165.41 | $0.00 | $2.35 | $142.89 | $0.18 | $0.00 | $0.00 | $42.07 | $362.97 | $9.81 | $58.71 | $0.00 | $1.68 | $26.73 | $0.22 | $0.00 | $0.00 | $5.04 | $102.18 | $2.25 | $10.28 | N/A | $0.10 | $7.27 | $0.15 | N/A | $0.00 | $1.37 | $21.43 | $486.58 |
| 2439420 | $39.34 | $2.27 | $0.00 | $4.39 | $719.95 | $1.99 | $0.00 | $20.83 | $0.00 | $788.78 | $38.30 | $0.81 | $0.00 | $3.13 | $134.70 | $2.44 | $0.00 | $36.20 | $0.00 | $215.57 | $8.77 | $0.14 | N/A | $0.19 | $36.64 | $1.67 | N/A | $0.17 | $0.00 | $47.58 | $1,051.93 |
| 2439428 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.48 | $0.00 | $0.04 | $22.85 | $0.00 | $0.75 | $0.09 | $0.00 | $0.00 | $24.22 | $0.11 | $0.00 | N/A | $1.40 | $0.00 | $0.52 | N/A | $0.00 | $0.00 | $2.03 | $26.24 |
| 2439429 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.53 | $0.00 | $0.00 | $32.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.19 | $0.12 | $0.00 | N/A | $2.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.12 | $35.31 |
| 2439430 | $42.05 | $54.98 | $0.00 | $29.66 | $844.89 | $8.01 | $0.00 | $183.89 | $0.00 | $1,163.48 | $40.94 | $19.52 | $0.00 | $21.12 | $158.07 | $9.80 | $0.00 | $319.58 | $0.00 | $569.02 | $9.37 | $3.42 | N/A | $1.29 | $43.00 | $6.70 | N/A | $1.52 | $0.00 | $65.31 | $1,797.80 |
| 2439431 | $0.66 | $0.00 | $0.00 | $0.31 | $8.98 | $0.00 | $0.00 | $0.00 | $3.31 | $13.27 | $0.64 | $0.00 | $0.00 | $0.22 | $1.68 | $0.00 | $0.00 | $0.00 | $0.40 | $2.94 | $0.15 | $0.00 | N/A | $0.01 | $0.46 | $0.00 | N/A | $0.00 | $0.11 | $0.73 | $25.00 |
| 2439432 | $17.28 | $0.00 | $0.00 | $3.14 | $403.12 | $0.14 | $0.00 | $20.97 | $38.15 | $482.79 | $16.83 | $0.00 | $0.00 | $2.23 | $75.42 | $0.17 | $0.00 | $36.44 | $4.57 | $135.66 | $3.85 | $0.00 | N/A | $0.14 | $20.52 | $0.11 | N/A | $0.17 | $1.25 | $26.04 | $644.49 |
| 2439433 | $51.18 | $28.31 | $0.01 | $53.52 | $785.53 | $19.03 | $0.01 | $81.47 | $133.82 | $1,152.87 | $49.82 | $10.05 | $0.03 | $38.10 | $146.96 | $23.29 | $0.03 | $141.60 | $16.02 | $425.90 | $11.41 | $1.76 | N/A | $2.33 | $39.98 | $15.91 | N/A | $0.67 | $4.37 | $76.44 | $1,655.21 |
| 2439434 | $241.46 | $9.27 | $0.00 | $314.21 | $4,319.01 | $13.32 | $0.00 | $3,153.30 | $1,520.55 | $9,571.13 | $235.07 | $3.29 | $0.00 | $223.69 | $808.05 | $16.30 | $0.00 | $5,480.20 | $182.03 | $6,948.63 | $53.83 | $0.58 | N/A | $13.71 | $219.82 | $11.14 | N/A | $26.06 | $49.69 | $374.82 | $16,894.57 |
| 2439435 | $103.31 | $3.48 | $0.00 | $45.83 | $1,479.94 | $5.57 | $0.00 | $16.60 | $1,347.77 | $3,002.49 | $100.58 | $1.23 | $0.00 | $32.63 | $276.88 | $6.82 | $0.00 | $28.85 | $161.35 | $608.34 | $23.03 | $0.22 | N/A | $2.00 | $75.32 | $4.66 | N/A | $0.14 | $44.04 | $149.41 | $3,760.23 |
| 2439437 | $43.29 | $0.00 | $0.00 | $8.79 | $806.92 | $0.37 | $0.00 | $29.35 | $482.92 | $1,371.64 | $42.15 | $0.00 | $0.00 | $6.26 | $150.97 | $0.45 | $0.00 | $51.01 | $57.81 | $308.65 | $9.65 | $0.00 | N/A | $0.38 | $41.07 | $0.31 | N/A | $0.24 | $15.78 | $67.44 | $1,747.72 |
| 2439438 | $1,939.29 | $1,083.90 | $0.13 | $107.04 | $2,904.65 | $167.34 | $3.16 | $2,355.29 | $150.96 | $8,711.76 | $1,888.00 | $384.73 | $0.50 | $76.20 | $543.43 | $204.74 | $15.11 | $4,093.31 | $18.07 | $7,224.10 | $432.30 | $67.39 | N/A | $4.67 | $147.84 | $139.92 | N/A | $19.47 | $4.93 | $816.51 | $16,752.37 |
| 2439442 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $1,157.55 | $0.00 | $1.01 | $0.00 | $0.00 | $0.00 | $1,158.66 | $0.02 | $0.00 | N/A | $70.92 | $0.00 | $0.69 | N/A | $0.00 | $0.00 | $71.63 | $1,230.29 |
| 2439444 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.11 | $15.71 | $306.13 | $4,801.98 | $785.86 | $50.35 | $2,502.51 | $214.50 | $1.80 | $8,711.94 | $7.58 | $2.75 | N/A | $294.20 | $213.79 | $34.41 | N/A | $1.02 | $0.49 | $554.24 | $9,266.18 |
| 2439445 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.00 | $0.94 | $0.94 | $0.16 | $0.95 | $3.69 | $0.42 | $0.00 | $7.16 | $0.02 | $0.00 | N/A | $0.06 | $0.04 | $0.65 | N/A | $0.00 | $0.00 | $0.77 | $25.00 |
| 2439450 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.31 | $0.00 | $0.00 | $3.09 | $0.00 | $2.25 | $0.00 | $0.00 | $0.00 | $5.65 | $0.07 | $0.00 | N/A | $0.19 | $0.00 | $1.53 | N/A | $0.00 | $0.00 | $1.80 | $25.00 |
| 2439451 | $0.00 | $1.98 | $3.42 | $17,010.28 | $117,473.36 | $3,741.09 | $39.73 | $62,612.21 | $40,129.22 | $241,011.29 | $0.00 | $0.70 | $12.75 | $12,109.86 | $21,978.24 | $4,577.42 | $190.16 | $108,815.33 | $4,804.04 | ########## | $0.00 | $0.12 | N/A | $741.93 | $5,979.04 | $3,128.10 | N/A | $517.50 | $1,311.34 | $11,678.04 | $405,177.83 |
| 2439452 | $11.12 | $2.07 | $0.00 | $6.91 | $141.51 | $1.68 | $0.00 | $16.00 | $21.67 | $200.95 | $10.83 | $0.73 | $0.00 | $4.92 | $26.47 | $2.05 | $0.00 | $27.81 | $2.59 | $75.41 | $2.48 | $0.13 | N/A | $0.30 | $7.20 | $1.40 | N/A | $0.13 | $0.71 | $12.35 | $288.71 |
| 2439453 | $168.06 | $630.22 | $0.01 | $78.95 | $3,494.83 | $10.12 | $0.01 | $0.00 | $3.96 | $4,386.15 | $163.61 | $223.69 | $0.03 | $56.20 | $653.85 | $12.38 | $0.05 | $0.00 | $0.47 | $1,110.29 | $37.46 | $39.18 | N/A | $3.44 | $177.88 | $8.46 | N/A | $0.00 | $0.13 | $266.55 | $5,762.99 |
| 2439454 | $85.21 | $48.21 | $0.00 | $34.69 | $1,391.58 | $104.69 | $0.00 | $286.19 | $26.04 | $1,976.60 | $82.95 | $17.11 | $0.00 | $24.69 | $260.35 | $128.09 | $0.02 | $497.38 | $3.12 | $1,013.72 | $18.99 | $3.00 | N/A | $1.51 | $70.83 | $87.53 | N/A | $2.37 | $0.85 | $185.08 | $3,175.40 |
| 2439455 | $55.79 | $0.00 | $0.00 | $7.53 | $880.09 | $0.55 | $0.00 | $214.39 | $0.00 | $1,158.35 | $54.31 | $0.00 | $0.00 | $5.36 | $164.66 | $0.67 | $0.00 | $372.59 | $0.00 | $597.59 | $12.44 | $0.00 | N/A | $0.33 | $44.79 | $0.46 | N/A | $1.77 | $0.00 | $59.79 | $1,815.72 |
| 2439456 | $29.74 | $1.50 | $0.00 | $6.91 | $426.59 | $33.70 | $0.00 | $10.13 | $376.69 | $885.26 | $28.96 | $0.53 | $0.00 | $4.92 | $79.81 | $41.23 | $0.00 | $17.61 | $45.10 | $218.15 | $6.63 | $0.09 | N/A | $0.30 | $21.71 | $28.18 | N/A | $0.08 | $12.31 | $69.31 | $1,172.71 |
| 2439457 | $290.62 | $0.00 | $0.00 | $325.36 | $5,958.40 | $63.28 | $0.00 | $325.95 | $26.43 | $6,990.04 | $282.93 | $0.00 | $0.00 | $231.63 | $1,114.76 | $77.43 | $0.00 | $566.47 | $3.16 | $2,276.39 | $64.78 | $0.00 | N/A | $14.19 | $303.26 | $52.91 | N/A | $2.69 | $0.86 | $438.71 | $9,705.13 |
| 2439458 | $368.31 | $36.38 | $0.02 | $111.91 | $3,888.28 | $70.39 | $0.06 | $231.27 | $3.31 | $4,709.93 | $358.57 | $12.91 | $0.06 | $79.67 | $727.46 | $86.13 | $0.30 | $401.93 | $0.40 | $1,667.43 | $82.10 | $2.26 | N/A | $4.88 | $197.90 | $58.86 | N/A | $1.91 | $0.11 | $348.03 | $6,725.38 |
| 2439459 | $11.35 | $13.94 | $0.00 | $2.20 | $296.13 | $0.10 | $0.00 | $3.22 | $0.00 | $326.93 | $11.05 | $4.95 | $0.00 | $1.56 | $55.40 | $0.12 | $0.00 | $5.59 | $0.00 | $78.68 | $2.53 | $0.87 | N/A | $0.10 | $15.07 | $0.08 | N/A | $0.03 | $0.00 | $18.67 | $424.28 |
| 2439462 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.83 | $0.00 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 | $0.00 | $27.58 | $1.34 | $0.00 | N/A | $0.00 | $5.92 | $0.00 | N/A | $0.00 | $0.00 | $7.25 | $34.83 |
| 2439463 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | $0.00 | $0.00 | $11.16 | $6.22 | $2.24 | $0.00 | $0.00 | $0.00 | $20.12 | $0.11 | $0.00 | N/A | $0.68 | $1.69 | $1.53 | N/A | $0.00 | $0.00 | $4.02 | $25.00 |
| 2439464 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $207.94 | $0.90 | $0.00 | $95.04 | $31.38 | $872.47 | $0.00 | $285.73 | $0.00 | $1,493.46 | $47.61 | $0.16 | N/A | $5.82 | $8.54 | $596.22 | N/A | $1.36 | $0.00 | $659.71 | $2,153.17 |
| 2439471 | $167.47 | $0.00 | $0.00 | $182.69 | $2,642.35 | $34.83 | $0.00 | $236.32 | $0.00 | $3,263.67 | $163.04 | $0.00 | $0.00 | $130.06 | $494.36 | $42.62 | $0.00 | $410.71 | $0.00 | $1,240.80 | $37.33 | $0.00 | N/A | $7.97 | $134.49 | $29.13 | N/A | $1.95 | $0.00 | $210.87 | $4,715.32 |
| 2439472 | $24.52 | $0.00 | $0.00 | $6.12 | $575.68 | $12.90 | $0.00 | $1.55 | $85.84 | $706.61 | $23.87 | $0.00 | $0.00 | $4.36 | $107.71 | $15.78 | $0.00 | $2.69 | $10.28 | $164.69 | $5.47 | $0.00 | N/A | $0.27 | $29.30 | $10.78 | N/A | $0.01 | $2.81 | $48.64 | $919.93 |
| 2439473 | $10.35 | $1.36 | $0.00 | $5.65 | $147.72 | $7.73 | $0.00 | $168.62 | $0.00 | $341.42 | $10.07 | $0.48 | $0.00 | $4.02 | $27.64 | $9.45 | $0.00 | $293.05 | $0.00 | $344.71 | $2.31 | $0.08 | N/A | $0.25 | $7.52 | $6.46 | N/A | $1.39 | $0.00 | $18.01 | $704.13 |
| 2439474 | $5.09 | $0.00 | $0.00 | $3.61 | $89.04 | $1.45 | $0.00 | $0.00 | $0.00 | $99.20 | $4.96 | $0.00 | $0.00 | $2.57 | $16.66 | $1.78 | $0.00 | $0.00 | $0.00 | $25.96 | $1.13 | $0.00 | N/A | $0.16 | $4.53 | $1.22 | N/A | $0.00 | $0.00 | $7.04 | $132.20 |
| 2439475 | $68.34 | $3.09 | $2.70 | $37.51 | $1,314.96 | $3.39 | $22.98 | $161.20 | $726.74 | $2,340.91 | $66.54 | $1.10 | $10.06 | $26.70 | $246.02 | $4.15 | $109.96 | $280.15 | $87.00 | $831.68 | $15.24 | $0.19 | N/A | $1.64 | $66.93 | $2.84 | N/A | $1.33 | $23.75 | $111.91 | $3,284.50 |
| 2439476 | $7.60 | $77.25 | $0.00 | $3.14 | $114.58 | $0.36 | $0.00 | $6.68 | $58.44 | $268.05 | $7.40 | $27.42 | $0.00 | $2.23 | $21.44 | $0.43 | $0.00 | $11.61 | $7.00 | $77.53 | $1.69 | $4.80 | N/A | $0.14 | $5.83 | $0.30 | N/A | $0.06 | $1.91 | $14.73 | $360.30 |
| 2439477 | $65.48 | $1.95 | $0.53 | $38.45 | $1,440.59 | $6.80 | $0.61 | $167.96 | $20.22 | $1,742.60 | $63.75 | $0.69 | $1.97 | $27.38 | $269.52 | $8.32 | $2.93 | $291.90 | $2.42 | $668.89 | $14.60 | $0.12 | N/A | $1.68 | $73.32 | $5.68 | N/A | $1.39 | $0.66 | $97.45 | $2,508.93 |
| 2439478 | $65.34 | $117.05 | $0.00 | $76.28 | $962.23 | $14.88 | $0.00 | $139.28 | $86.12 | $1,461.18 | $63.61 | $41.54 | $0.00 | $54.30 | $180.03 | $18.21 | $0.00 | $242.05 | $10.31 | $610.06 | $14.57 | $7.28 | N/A | $3.33 | $48.97 | $12.44 | N/A | $1.15 | $2.81 | $90.55 | $2,161.78 |
| 2439479 | $20.56 | $0.00 | $0.00 | $0.47 | $459.03 | $0.06 | $0.00 | $12.82 | $257.98 | $750.92 | $20.01 | $0.00 | $0.00 | $0.34 | $85.88 | $0.07 | $0.00 | $22.28 | $30.88 | $159.46 | $4.58 | $0.00 | N/A | $0.02 | $23.36 | $0.05 | N/A | $0.11 | $8.43 | $36.55 | $946.93 |
| 2439480 | $185.36 | $4,109.53 | $0.00 | $104.53 | $3,049.61 | $28.66 | $0.00 | $3.65 | $0.00 | $7,481.33 | $180.45 | $1,458.66 | $0.00 | $74.42 | $570.55 | $35.06 | $0.00 | $6.34 | $0.00 | $2,325.49 | $41.32 | $255.49 | N/A | $4.56 | $155.22 | $23.96 | N/A | $0.03 | $0.00 | $480.58 | $10,287.39 |
| 2439481 | $2,360.27 | $1,956.13 | $2.31 | $914.08 | $25,045.02 | $431.04 | $9.41 | $1,090.99 | $90.92 | $31,900.17 | $2,297.85 | $694.32 | $8.63 | $650.75 | $4,685.70 | $527.40 | $45.03 | $1,896.06 | $10.88 | $10,816.62 | $526.15 | $121.61 | N/A | $39.87 | $1,274.72 | $360.41 | N/A | $9.02 | $2.97 | $2,334.75 | $45,051.54 |
| 2439482 | $3,359.69 | $2,980.46 | $5.12 | $3,038.25 | $41,555.55 | $3,713.53 | $22.23 | $1,537.80 | $79.10 | $56,291.71 | $3,270.84 | $1,057.90 | $19.07 | $2,162.97 | $7,774.68 | $4,543.70 | $106.38 | $2,672.57 | $9.47 | $21,617.58 | $748.93 | $185.30 | N/A | $132.52 | $2,115.05 | $3,105.06 | N/A | $12.71 | $2.58 | $6,302.16 | $84,211.44 |
| 2439483 | $24.10 | $14.30 | $0.23 | $14.44 | $338.23 | $2.56 | $0.05 | $22.14 | $43.54 | $459.59 | $23.46 | $5.08 | $0.88 | $10.28 | $63.28 | $3.13 | $0.26 | $38.47 | $5.21 | $150.04 | $5.37 | $0.89 | N/A | $0.63 | $17.21 | $2.14 | N/A | $0.18 | $1.42 | $27.85 | $637.48 |
| 2439484 | $148.66 | $662.59 | $0.02 | $175.16 | $2,392.47 | $9.46 | $0.00 | $147.83 | $8.05 | $3,544.23 | $144.73 | $235.18 | $0.06 | $124.70 | $447.61 | $11.58 | $0.01 | $256.92 | $0.96 | $1,221.74 | $33.14 | $41.19 | N/A | $7.64 | $121.77 | $7.91 | N/A | $1.22 | $0.26 | $213.14 | $4,979.11 |
| 2439485 | $2,347.43 | $1,148.22 | $1.14 | $1,050.15 | $7,210.55 | $713.90 | $15.70 | $2,373.96 | $2,489.48 | $17,350.53 | $2,285.35 | $407.56 | $4.25 | $747.62 | $1,349.03 | $873.49 | $75.15 | $4,125.77 | $298.03 | $10,166.24 | $523.28 | $71.39 | N/A | $45.80 | $367.00 | $596.92 | N/A | $19.62 | $81.35 | $1,705.36 | $29,222.13 |
| 2439486 | $615.28 | $1.52 | $75.68 | $675.04 | $8,573.83 | $92.99 | $754.49 | $1.69 | $0.00 | $10,790.53 | $599.01 | $0.54 | $282.06 | $480.57 | $1,604.09 | $113.78 | $3,610.85 | $2.93 | $0.00 | $6,693.83 | $137.16 | $0.09 | N/A | $29.44 | $436.38 | $77.76 | N/A | $0.01 | $0.00 | $680.85 | $18,165.21 |
| 2439487 | $30.53 | $0.00 | $0.12 | $18.68 | $563.26 | $6.91 | $1.26 | $198.03 | $0.00 | $818.79 | $29.72 | $0.00 | $0.44 | $13.30 | $105.38 | $8.46 | $6.04 | $344.17 | $0.00 | $507.50 | $6.80 | $0.00 | N/A | $0.81 | $28.67 | $5.78 | N/A | $1.64 | $0.00 | $43.70 | $1,369.99 |
| 2439488 | $39.32 | $582.33 | $0.00 | $6.59 | $688.20 | $0.14 | $0.00 | $54.70 | $3.20 | $1,374.49 | $38.28 | $206.69 | $0.00 | $4.69 | $128.76 | $0.18 | $0.00 | $95.07 | $0.38 | $474.06 | $8.77 | $36.20 | N/A | $0.29 | $35.03 | $0.12 | N/A | $0.45 | $0.10 | $80.96 | $1,929.51 |
| 2439489 | $111.24 | $13.74 | $0.04 | $103.12 | $1,415.74 | $10.20 | $0.25 | $1,674.44 | $1,673.11 | $5,001.89 | $108.30 | $4.88 | $0.16 | $73.41 | $264.87 | $12.48 | $1.20 | $2,910.06 | $200.30 | $3,575.65 | $24.80 | $0.85 | N/A | $4.50 | $72.06 | $8.53 | N/A | $13.84 | $54.67 | $179.25 | $8,756.78 |
| 2439490 | $98.59 | $1.98 | $1.85 | $41.28 | $1,121.00 | $3.50 | $10.88 | $737.76 | $8.78 | $2,025.62 | $95.98 | $0.70 | $6.91 | $29.39 | $209.73 | $4.29 | $52.08 | $1,282.17 | $1.05 | $1,682.30 | $21.98 | $0.12 | N/A | $1.80 | $57.06 | $2.93 | N/A | $6.10 | $0.29 | $90.27 | $3,798.18 |
| 2439491 | $23.47 | $0.00 | $0.23 | $3.45 | $305.79 | $0.32 | $0.97 | $0.00 | $0.00 | $334.23 | $22.85 | $0.00 | $0.84 | $2.46 | $57.21 | $0.40 | $4.64 | $0.00 | $0.00 | $88.40 | $5.23 | $0.00 | N/A | $0.15 | $15.56 | $0.27 | N/A | $0.00 | $0.00 | $21.22 | $443.85 |
| 2439492 | $80.61 | $0.00 | $0.00 | $46.30 | $1,667.69 | $14.03 | $0.04 | $432.38 | $126.94 | $2,367.99 | $78.48 | $0.00 | $0.00 | $32.96 | $312.01 | $17.16 | $0.21 | $751.45 | $15.20 | $1,207.46 | $17.97 | $0.00 | N/A | $2.02 | $84.88 | $11.73 | N/A | $3.57 | $4.15 | $124.32 | $3,699.76 |
| 2439493 | $178.33 | $0.00 | $0.01 | $115.99 | $2,593.34 | $10.85 | $0.00 | $226.83 | $1,154.20 | $4,279.55 | $173.61 | $0.00 | $0.03 | $82.57 | $485.19 | $13.28 | $0.00 | $394.21 | $138.17 | $1,287.08 | $39.75 | $0.00 | N/A | $5.06 | $131.99 | $9.07 | N/A | $1.87 | $37.72 | $225.47 | $5,792.09 |
| 2439494 | $88.36 | $1,135.44 | $0.00 | $26.68 | $1,103.74 | $29.31 | $0.00 | $81.02 | $0.00 | $2,464.55 | $86.03 | $403.02 | $0.00 | $18.99 | $206.50 | $35.86 | $0.00 | $140.80 | $0.00 | $891.20 | $19.70 | $70.59 | N/A | $1.16 | $56.18 | $24.51 | N/A | $0.67 | $0.00 | $172.81 | $3,528.55 |
| 2439495 | $95.81 | $82.12 | $0.11 | $10.99 | $1,144.47 | $1.95 | $2.28 | $2.13 | $0.00 | $1,339.87 | $93.28 | $29.15 | $0.41 | $7.82 | $214.12 | $2.39 | $10.92 | $3.71 | $0.00 | $361.80 | $21.36 | $5.11 | N/A | $0.48 | $58.25 | $1.63 | N/A | $0.02 | $0.00 | $86.84 | $1,788.50 |
| 2439496 | $47.78 | $0.00 | $0.00 | $24.96 | $586.04 | $9.53 | $0.00 | $144.96 | $24.98 | $838.24 | $46.52 | $0.00 | $0.00 | $17.77 | $109.64 | $11.66 | $0.00 | $251.92 | $2.99 | $440.51 | $10.65 | $0.00 | N/A | $1.09 | $29.83 | $7.97 | N/A | $1.20 | $0.82 | $51.55 | $1,330.30 |
| 2439497 | $19.80 | $0.00 | $0.13 | $1.41 | $189.82 | $0.77 | $2.96 | $0.00 | $0.00 | $214.89 | $19.27 | $0.00 | $0.47 | $1.01 | $35.51 | $0.94 | $14.18 | $0.00 | $0.00 | $71.39 | $4.41 | $0.00 | N/A | $0.06 | $9.66 | $0.65 | N/A | $0.00 | $0.00 | $14.78 | $301.06 |
| 2439498 | $135.47 | $1.41 | $0.59 | $20.40 | $1,391.58 | $110.18 | $3.11 | $586.16 | $201.31 | $2,450.20 | $131.89 | $0.50 | $2.19 | $14.53 | $260.35 | $134.81 | $14.89 | $1,018.69 | $24.10 | $1,601.94 | $30.20 | $0.09 | N/A | $0.89 | $70.83 | $92.13 | N/A | $4.84 | $6.58 | $205.55 | $4,257.69 |
| 2439499 | $25.68 | $0.00 | $0.00 | $0.63 | $167.04 | $0.92 | $0.00 | $181.74 | $0.00 | $376.01 | $25.00 | $0.00 | $0.00 | $0.45 | $31.25 | $1.12 | $0.00 | $315.86 | $0.00 | $373.67 | $5.72 | $0.00 | N/A | $0.03 | $8.50 | $0.77 | N/A | $1.50 | $0.00 | $16.52 | $766.20 |
| 2439500 | $6.22 | $0.00 | $0.08 | $3.30 | $95.95 | $0.41 | $1.24 | $0.00 | $11.35 | $118.55 | $6.05 | $0.00 | $0.28 | $2.35 | $17.95 | $0.51 | $5.95 | $0.00 | $1.36 | $34.45 | $1.39 | $0.00 | N/A | $0.14 | $4.88 | $0.35 | N/A | $0.00 | $0.37 | $7.13 | $160.12 |
| 2439501 | $845.60 | $15.32 | $0.75 | $595.63 | $10,217.36 | $167.44 | $10.10 | $3,104.53 | $1,737.57 | $16,694.30 | $823.23 | $5.44 | $2.81 | $424.04 | $1,911.58 | $204.88 | $48.34 | $5,395.45 | $208.01 | $9,023.77 | $188.50 | $0.95 | N/A | $25.98 | $520.03 | $140.01 | N/A | $25.66 | $56.78 | $957.91 | $26,675.98 |
| 2439502 | $91.14 | $0.00 | $0.01 | $48.65 | $1,321.17 | $30.82 | $0.00 | $88.92 | $0.00 | $1,580.72 | $88.73 | $0.00 | $0.03 | $34.64 | $247.18 | $37.71 | $0.01 | $154.54 | $0.00 | $562.83 | $20.32 | $0.00 | N/A | $2.12 | $67.24 | $25.77 | N/A | $0.73 | $0.00 | $116.19 | $2,259.73 |
| 2439503 | $18.91 | $15.98 | $0.00 | $10.04 | $367.91 | $2.66 | $0.00 | $100.64 | $11.41 | $527.55 | $18.41 | $5.67 | $0.00 | $7.15 | $68.83 | $3.25 | $0.00 | $174.90 | $1.37 | $279.58 | $4.21 | $0.99 | N/A | $0.44 | $18.73 | $2.22 | N/A | $0.83 | $0.37 | $27.80 | $834.91 |
| 2439504 | $616.39 | $0.00 | $0.12 | $774.24 | $10,494.84 | $42.44 | $0.27 | $960.49 | $7,547.56 | $20,436.33 | $600.09 | $0.00 | $0.44 | $551.19 | $1,963.49 | $51.92 | $1.27 | $1,669.25 | $903.55 | $5,741.21 | $137.40 | $0.00 | N/A | $33.77 | $534.16 | $35.48 | N/A | $7.94 | $246.64 | $995.39 | $27,172.93 |
| 2439505 | $170.46 | $11.64 | $0.00 | $11.61 | $3,289.13 | $0.36 | $0.00 | $377.23 | $382.22 | $4,242.65 | $165.95 | $4.13 | $0.00 | $8.27 | $615.37 | $0.44 | $0.00 | $655.59 | $45.76 | $1,495.51 | $38.00 | $0.72 | N/A | $0.51 | $167.41 | $0.30 | N/A | $3.12 | $12.49 | $222.54 | $5,960.69 |
| 2439506 | $25.39 | $237.07 | $0.00 | $13.18 | $470.07 | $1.80 | $0.00 | $2.04 | $0.00 | $749.56 | $24.71 | $84.15 | $0.00 | $9.39 | $87.95 | $2.21 | $0.00 | $3.54 | $0.00 | $211.94 | $5.66 | $14.74 | N/A | $0.58 | $23.93 | $1.51 | N/A | $0.02 | $0.00 | $46.42 | $1,007.91 |
| 2439507 | $4.77 | $0.00 | $0.00 | $1.41 | $78.69 | $0.03 | $0.00 | $0.00 | $0.00 | $84.90 | $4.65 | $0.00 | $0.00 | $1.01 | $14.72 | $0.03 | $0.00 | $0.00 | $0.00 | $20.41 | $1.06 | $0.00 | N/A | $0.06 | $4.01 | $0.02 | N/A | $0.00 | $0.00 | $5.15 | $110.45 |
| 2439508 | $22.84 | $0.00 | $0.00 | $7.69 | $416.23 | $0.81 | $0.00 | $61.58 | $149.20 | $658.35 | $22.23 | $0.00 | $0.00 | $5.48 | $77.87 | $0.99 | $0.00 | $107.03 | $17.86 | $231.45 | $5.09 | $0.00 | N/A | $0.34 | $21.18 | $0.67 | N/A | $0.51 | $4.88 | $32.67 | $922.46 |
| 2439509 | $862.64 | $0.00 | $0.47 | $1,589.91 | $26,917.02 | $60.55 | $2.32 | $7,417.49 | $3,099.94 | $39,950.35 | $839.83 | $0.00 | $1.75 | $1,131.88 | $5,035.94 | $74.09 | $11.12 | $12,891.03 | $371.11 | $20,356.75 | $192.30 | $0.00 | N/A | $69.35 | $1,370.00 | $50.63 | N/A | $61.31 | $101.30 | $1,844.88 | $62,151.97 |
| 2439510 | $71.83 | $138.74 | $0.02 | $46.30 | $1,263.19 | $3.70 | $0.46 | $683.96 | $230.31 | $2,438.50 | $69.93 | $49.24 | $0.06 | $32.96 | $236.33 | $4.53 | $2.19 | $1,188.67 | $27.57 | $1,611.48 | $16.01 | $8.63 | N/A | $2.02 | $64.29 | $3.10 | N/A | $5.65 | $7.53 | $107.22 | $4,157.20 |
| 2439511 | $312.18 | $58.46 | $0.23 | $166.05 | $4,534.37 | $29.73 | $2.18 | $3,313.63 | $665.66 | $9,082.50 | $303.93 | $20.75 | $0.84 | $118.22 | $848.34 | $36.38 | $10.41 | $5,758.84 | $79.69 | $7,177.40 | $69.59 | $3.63 | N/A | $7.24 | $230.79 | $24.86 | N/A | $27.39 | $21.75 | $385.26 | $16,645.15 |
| 2439512 | $545.22 | $0.00 | $0.00 | $0.00 | $940.15 | $0.00 | $0.00 | $111.76 | $3,038.63 | $4,635.75 | $530.80 | $0.00 | $0.00 | $0.00 | $175.89 | $0.00 | $0.00 | $194.23 | $363.77 | $1,264.69 | $121.54 | $0.00 | N/A | $0.00 | $47.85 | $0.00 | N/A | $0.92 | $99.30 | $269.61 | $6,170.05 |
| 2439513 | $497.34 | $2.05 | $0.20 | $277.80 | $7,579.15 | $22.47 | $1.10 | $5,495.29 | $778.63 | $14,654.02 | $484.18 | $0.73 | $0.75 | $197.77 | $1,417.99 | $27.50 | $5.27 | $9,550.40 | $93.21 | $11,777.80 | $110.86 | $0.13 | N/A | $12.12 | $385.76 | $18.79 | N/A | $45.42 | $25.44 | $598.52 | $27,030.33 |
| 2439519 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $809.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $809.99 | $185.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $185.47 | $995.45 |
| 2439523 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.89 | $20.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.72 | $7.76 | $3.65 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.41 | $66.12 |
| 2439524 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.08 | $0.00 | $0.00 | $3.06 | $0.00 | $0.00 | $0.00 | $3.14 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.09 | N/A | $0.00 | $0.00 | $2.09 | $25.00 |
| 2439531 | $26.85 | $17.74 | $0.32 | $13.03 | $396.21 | $0.99 | $2.59 | $21.98 | $75.71 | $555.42 | $26.14 | $6.30 | $1.19 | $9.27 | $74.13 | $1.21 | $12.39 | $38.20 | $9.06 | $177.90 | $5.98 | $1.10 | N/A | $0.57 | $20.17 | $0.83 | N/A | $0.18 | $2.47 | $31.31 | $764.62 |
| 2439532 | $492.15 | $228.56 | $1.12 | $504.28 | $6,848.84 | $43.91 | $1.46 | $1,076.42 | $4,778.39 | $13,975.13 | $479.13 | $81.13 | $4.16 | $359.01 | $1,281.36 | $53.73 | $7.01 | $1,870.73 | $572.04 | $4,708.29 | $109.71 | $14.21 | N/A | $22.00 | $348.59 | $36.72 | N/A | $8.90 | $156.15 | $696.26 | $19,379.68 |
| 2439533 | $12.73 | $0.00 | $0.00 | $1.73 | $259.54 | $0.21 | $0.00 | $4.82 | $207.87 | $486.89 | $12.39 | $0.00 | $0.00 | $1.23 | $48.56 | $0.25 | $0.00 | $8.38 | $24.89 | $95.69 | $2.84 | $0.00 | N/A | $0.08 | $13.21 | $0.17 | N/A | $0.04 | $6.79 | $23.13 | $605.71 |
| 2439534 | $3.01 | $150.84 | $0.00 | $0.00 | $55.91 | $0.00 | $0.01 | $0.00 | $0.00 | $209.76 | $2.93 | $53.54 | $0.00 | $0.00 | $10.46 | $0.00 | $0.03 | $0.00 | $0.00 | $66.96 | $0.67 | $9.38 | N/A | $0.00 | $2.85 | $0.00 | N/A | $0.00 | $0.00 | $12.89 | $289.61 |
| 2439535 | $53.87 | $0.00 | $0.00 | $23.54 | $719.26 | $6.93 | $0.00 | $0.00 | $0.00 | $803.60 | $52.44 | $0.00 | $0.00 | $16.76 | $134.57 | $8.48 | $0.00 | $0.00 | $0.00 | $212.25 | $12.01 | $0.00 | N/A | $1.03 | $36.61 | $5.80 | N/A | $0.00 | $0.00 | $55.44 | $1,071.29 |
| 2439536 | $10,611.75 | $119.08 | $0.43 | $1,189.68 | $8,096.85 | $2,271.12 | $4.51 | $2,305.83 | $193.54 | $24,792.80 | $10,331.10 | $42.27 | $1.59 | $846.95 | $1,514.85 | $2,778.84 | $21.60 | $4,007.37 | $23.17 | $19,567.75 | $2,365.55 | $7.40 | N/A | $51.89 | $412.11 | $1,899.00 | N/A | $19.06 | $6.32 | $4,761.32 | $49,121.88 |
| 2439537 | $41.68 | $9.20 | $0.01 | $10.99 | $588.80 | $4.80 | $0.00 | $2.04 | $0.00 | $657.51 | $40.58 | $3.26 | $0.03 | $7.82 | $110.16 | $5.87 | $0.00 | $3.54 | $0.00 | $171.27 | $9.29 | $0.57 | N/A | $0.48 | $29.97 | $4.01 | N/A | $0.02 | $0.00 | $44.34 | $873.11 |
| 2439538 | $1,375.21 | $119.09 | $0.33 | $734.84 | $7,626.78 | $11,759.62 | $3.28 | $426.10 | $69.23 | $22,114.48 | $1,338.84 | $42.27 | $1.22 | $523.14 | $1,426.90 | $14,388.54 | $15.70 | $740.54 | $8.29 | $18,485.44 | $306.56 | $7.40 | N/A | $32.05 | $388.18 | $9,832.79 | N/A | $3.52 | $2.26 | $10,572.76 | $51,172.67 |
| 2439539 | $72.19 | $23.70 | $0.00 | $20.40 | $779.31 | $15.37 | $0.00 | $0.00 | $0.00 | $910.98 | $70.28 | $8.41 | $0.00 | $14.53 | $145.80 | $18.81 | $0.00 | $0.00 | $0.00 | $257.83 | $16.09 | $1.47 | N/A | $0.89 | $39.66 | $12.85 | N/A | $0.00 | $0.00 | $70.97 | $1,239.78 |
| 2439540 | $3.09 | $0.00 | $0.01 | $1.88 | $51.08 | $0.12 | $0.01 | $0.00 | $0.00 | $56.19 | $3.01 | $0.00 | $0.03 | $1.34 | $9.56 | $0.15 | $0.03 | $0.00 | $0.00 | $14.12 | $0.69 | $0.00 | N/A | $0.08 | $2.60 | $0.10 | N/A | $0.00 | $0.00 | $3.47 | $73.78 |
| 2439541 | $7.97 | $136.37 | $0.00 | $2.67 | $141.51 | $0.47 | $0.00 | $0.00 | $0.00 | $288.98 | $7.76 | $48.40 | $0.00 | $1.90 | $26.47 | $0.58 | $0.00 | $0.00 | $0.00 | $85.11 | $1.78 | $8.48 | N/A | $0.12 | $7.20 | $0.40 | N/A | $0.00 | $0.00 | $17.97 | $392.06 |
| 2439543 | $23.69 | $13.61 | $0.01 | $2.20 | $336.16 | $0.38 | $0.03 | $0.00 | $208.77 | $584.84 | $23.06 | $4.83 | $0.03 | $1.56 | $62.89 | $0.47 | $0.13 | $0.00 | $24.99 | $117.97 | $5.28 | $0.85 | N/A | $0.10 | $17.11 | $0.32 | N/A | $0.00 | $6.82 | $30.47 | $733.28 |
| 2439544 | $73.43 | $794.74 | $0.00 | $43.63 | $1,165.17 | $37.84 | $0.00 | $111.12 | $271.02 | $2,496.95 | $71.49 | $282.09 | $0.00 | $31.06 | $217.99 | $46.30 | $0.00 | $193.11 | $32.45 | $874.49 | $16.37 | $49.41 | N/A | $1.90 | $59.30 | $31.64 | N/A | $0.92 | $8.86 | $168.40 | $3,539.84 |
| 2439546 | $72.33 | $192.19 | $0.00 | $36.88 | $1,522.73 | $1.59 | $0.00 | $39.45 | $287.18 | $2,152.35 | $70.41 | $68.22 | $0.00 | $26.26 | $284.89 | $1.95 | $0.00 | $68.56 | $34.38 | $554.66 | $16.12 | $11.95 | N/A | $1.61 | $77.50 | $1.33 | N/A | $0.33 | $9.38 | $118.22 | $2,825.22 |
| 2439547 | $48.53 | $1.98 | $0.00 | $8.48 | $993.30 | $1.48 | $0.00 | $240.83 | $163.30 | $1,457.89 | $47.25 | $0.70 | $0.00 | $6.03 | $185.84 | $1.81 | $0.00 | $418.55 | $19.55 | $679.73 | $10.82 | $0.12 | N/A | $0.37 | $50.56 | $1.24 | N/A | $1.99 | $5.34 | $70.43 | $2,208.04 |
| 2439548 | $18.24 | $0.00 | $0.00 | $5.49 | $329.95 | $0.65 | $0.00 | $86.79 | $74.91 | $516.03 | $17.75 | $0.00 | $0.00 | $3.91 | $61.73 | $0.80 | $0.00 | $150.83 | $8.97 | $243.99 | $4.07 | $0.00 | N/A | $0.24 | $16.79 | $0.54 | N/A | $0.72 | $2.45 | $24.81 | $784.82 |
| 2439550 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.27 | $0.00 | $0.00 | $1.08 | $239.11 | $9.71 | $0.00 | $0.00 | $0.00 | $293.16 | $9.91 | $0.00 | N/A | $0.07 | $65.05 | $6.63 | N/A | $0.00 | $0.00 | $81.66 | $374.82 |
| 2439552 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $27.97 | $0.00 | $0.00 | $25.80 | $0.00 | $55.23 | $0.33 | $0.00 | N/A | $0.00 | $7.61 | $0.00 | N/A | $0.12 | $0.00 | $8.06 | $63.28 |
| 2439555 | $27.17 | $37.94 | $0.00 | $10.20 | $606.06 | $0.96 | $0.00 | $44.75 | $67.06 | $794.13 | $26.45 | $13.47 | $0.00 | $7.26 | $113.39 | $1.17 | $0.00 | $77.77 | $8.03 | $247.54 | $6.06 | $2.36 | N/A | $0.44 | $30.85 | $0.80 | N/A | $0.37 | $2.19 | $43.07 | $1,084.73 |
| 2439556 | $28.47 | $0.00 | $0.00 | $8.00 | $508.73 | $1.88 | $0.00 | $68.14 | $83.21 | $698.44 | $27.72 | $0.00 | $0.00 | $5.70 | $95.18 | $2.30 | $0.00 | $118.43 | $9.96 | $259.29 | $6.35 | $0.00 | N/A | $0.35 | $25.89 | $1.57 | N/A | $0.56 | $2.72 | $37.44 | $995.17 |
| 2439558 | $236.41 | $610.33 | $0.03 | $75.49 | $2,696.88 | $34.45 | $0.06 | $119.59 | $12.79 | $3,786.02 | $230.15 | $216.63 | $0.09 | $53.74 | $504.56 | $42.15 | $0.26 | $207.84 | $1.53 | $1,256.97 | $52.70 | $37.94 | N/A | $3.29 | $137.26 | $28.81 | N/A | $0.99 | $0.42 | $261.41 | $5,304.40 |
| 2439562 | $31.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.77 | $30.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.93 | $7.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.08 | $69.78 |
| 2439564 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.71 | $0.00 | $0.00 | $4.71 | $8.24 | $1.17 | $0.00 | $0.00 | $0.00 | $14.83 | $0.16 | $0.00 | N/A | $0.29 | $2.24 | $0.80 | N/A | $0.00 | $0.00 | $3.49 | $25.00 |
| 2439565 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.59 | $0.00 | $0.00 | $38.45 | $0.00 | $3.03 | $0.00 | $0.00 | $0.00 | $42.06 | $0.13 | $0.00 | N/A | $2.36 | $0.00 | $2.07 | N/A | $0.00 | $0.00 | $4.56 | $46.61 |
| 2439567 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.42 | $0.00 | $0.23 | $3.23 | $0.00 | $0.42 | $2.94 | $0.00 | $0.00 | $7.23 | $0.10 | $0.00 | N/A | $0.20 | $0.00 | $0.29 | N/A | $0.00 | $0.00 | $0.58 | $25.00 |
| 2439568 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.30 | $1.34 | $1.71 | $0.21 | $17.51 | $0.00 | $0.00 | $21.19 | $0.03 | $0.00 | N/A | $0.08 | $0.47 | $0.14 | N/A | $0.00 | $0.00 | $0.72 | $25.00 |
| 2439571 | $82.33 | $10.24 | $0.04 | $29.19 | $1,314.27 | $29.83 | $0.03 | $47.01 | $60.52 | $1,573.46 | $80.15 | $3.63 | $0.16 | $20.78 | $245.89 | $36.49 | $0.15 | $81.70 | $7.25 | $476.20 | $18.35 | $0.64 | N/A | $1.27 | $66.89 | $24.94 | N/A | $0.39 | $1.98 | $114.46 | $2,164.12 |
| 2439572 | $3.22 | $0.00 | $0.00 | $0.16 | $51.08 | $0.00 | $0.00 | $0.00 | $0.00 | $54.46 | $3.13 | $0.00 | $0.00 | $0.11 | $9.56 | $0.01 | $0.00 | $0.00 | $0.00 | $12.81 | $0.72 | $0.00 | N/A | $0.01 | $2.60 | $0.00 | N/A | $0.00 | $0.00 | $3.33 | $70.59 |
| 2439573 | $9.48 | $0.00 | $0.00 | $1.88 | $165.66 | $0.29 | $0.00 | $0.00 | $0.00 | $177.32 | $9.23 | $0.00 | $0.00 | $1.34 | $30.99 | $0.36 | $0.00 | $0.00 | $0.00 | $41.92 | $2.11 | $0.00 | N/A | $0.08 | $8.43 | $0.24 | N/A | $0.00 | $0.00 | $10.87 | $230.11 |
| 2439574 | $2.29 | $0.00 | $0.00 | $0.47 | $49.01 | $0.04 | $0.00 | $10.19 | $3.31 | $65.31 | $2.23 | $0.00 | $0.00 | $0.34 | $9.17 | $0.05 | $0.00 | $17.70 | $0.40 | $29.88 | $0.51 | $0.00 | N/A | $0.02 | $2.49 | $0.03 | N/A | $0.08 | $0.11 | $3.25 | $98.43 |
| 2439576 | $4.78 | $3.03 | $0.03 | $1.57 | $100.09 | $0.07 | $0.10 | $23.53 | $3.37 | $136.57 | $4.66 | $1.07 | $0.09 | $1.12 | $18.73 | $0.09 | $0.49 | $40.89 | $0.40 | $67.55 | $1.07 | $0.19 | N/A | $0.07 | $5.09 | $0.06 | N/A | $0.19 | $0.11 | $6.78 | $210.90 |
| 2439577 | $44.78 | $5.44 | $0.92 | $23.86 | $839.37 | $4.98 | $6.65 | $9.98 | $0.00 | $935.98 | $43.60 | $1.93 | $3.44 | $16.98 | $157.04 | $6.09 | $31.81 | $17.35 | $0.00 | $278.24 | $9.98 | $0.34 | N/A | $1.04 | $42.72 | $4.16 | N/A | $0.08 | $0.00 | $58.33 | $1,272.54 |
| 2439578 | $52.61 | $0.00 | $0.00 | $14.60 | $842.82 | $2.35 | $0.00 | $728.54 | $25.09 | $1,666.00 | $51.22 | $0.00 | $0.00 | $10.39 | $157.68 | $2.88 | $0.00 | $1,266.14 | $3.00 | $1,491.32 | $11.73 | $0.00 | N/A | $0.64 | $42.90 | $1.97 | N/A | $6.02 | $0.82 | $64.07 | $3,221.39 |
| 2439580 | $147.40 | $180.01 | $0.01 | $148.48 | $2,509.82 | $33.52 | $0.02 | $685.65 | $267.76 | $3,972.66 | $143.50 | $63.89 | $0.03 | $105.70 | $469.56 | $41.01 | $0.11 | $1,191.60 | $32.06 | $2,047.47 | $32.86 | $11.19 | N/A | $6.48 | $127.74 | $28.03 | N/A | $5.67 | $8.75 | $220.71 | $6,240.83 |
| 2439581 | $235.69 | $0.00 | $0.02 | $113.00 | $3,084.81 | $24.71 | $1.10 | $2,438.70 | $2,209.86 | $8,107.88 | $229.46 | $0.00 | $0.06 | $80.45 | $577.14 | $30.23 | $5.25 | $4,238.28 | $264.55 | $5,425.42 | $52.54 | $0.00 | N/A | $4.93 | $157.01 | $20.66 | N/A | $20.16 | $72.21 | $327.51 | $13,860.81 |
| 2439582 | $26.07 | $0.00 | $0.00 | $5.02 | $401.74 | $0.42 | $0.00 | $237.80 | $0.00 | $671.05 | $25.38 | $0.00 | $0.00 | $3.58 | $75.16 | $0.51 | $0.00 | $413.28 | $0.00 | $517.91 | $5.81 | $0.00 | N/A | $0.22 | $20.45 | $0.35 | N/A | $1.97 | $0.00 | $28.79 | $1,217.74 |
| 2439583 | $899.63 | $0.00 | $0.02 | $1,016.57 | $13,855.07 | $97.63 | $0.13 | $1,349.93 | $15,991.06 | $33,210.03 | $875.84 | $0.00 | $0.06 | $723.71 | $2,592.16 | $119.46 | $0.60 | $2,346.08 | $1,914.36 | $8,572.26 | $200.54 | $0.00 | N/A | $44.34 | $705.18 | $81.64 | N/A | $11.16 | $522.55 | $1,565.41 | $43,347.70 |
| 2439586 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,429.96 | $0.00 | $6.32 | $2,200.16 | $10.88 | $676.48 | $142.40 | $0.00 | $0.00 | $5,466.19 | $556.40 | $0.00 | N/A | $134.80 | $2.96 | $462.29 | N/A | $0.00 | $0.00 | $1,156.44 | $6,622.62 |
| 2439587 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,727.96 | $0.00 | $0.00 | $0.00 | $964.22 | $0.00 | $0.00 | $0.00 | $0.00 | $2,692.19 | $395.66 | $0.00 | N/A | $0.00 | $262.31 | $0.00 | N/A | $0.00 | $0.00 | $657.97 | $3,350.15 |
| 2439588 | $34.61 | $1.97 | $0.00 | $5.81 | $489.40 | $3.76 | $0.00 | $194.33 | $54.91 | $784.79 | $33.69 | $0.70 | $0.00 | $4.13 | $91.56 | $4.60 | $0.00 | $337.74 | $6.57 | $479.00 | $7.71 | $0.12 | N/A | $0.25 | $24.91 | $3.14 | N/A | $1.61 | $1.79 | $39.54 | $1,303.33 |
| 2439589 | $136.07 | $11.12 | $0.22 | $59.80 | $2,983.34 | $2.79 | $0.35 | $97.64 | $280.18 | $3,571.51 | $132.47 | $3.95 | $0.81 | $42.57 | $558.16 | $3.42 | $1.66 | $169.69 | $33.54 | $946.27 | $30.33 | $0.69 | N/A | $2.61 | $151.84 | $2.34 | N/A | $0.81 | $9.16 | $197.77 | $4,715.55 |
| 2439593 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.99 | $0.00 | $0.00 | $1.34 | $132.53 | $0.00 | $0.00 | $309.65 | $0.00 | $514.51 | $16.25 | $0.00 | N/A | $0.08 | $36.05 | $0.00 | N/A | $1.47 | $0.00 | $53.86 | $568.37 |
| 2439595 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.57 | $0.00 | $0.00 | $0.94 | $5.28 | $49.53 | $0.00 | $0.00 | $0.00 | $56.32 | $0.13 | $0.00 | N/A | $0.06 | $1.44 | $33.85 | N/A | $0.00 | $0.00 | $35.47 | $91.78 |
| 2439597 | $5.90 | $5.81 | $0.03 | $3.45 | $91.12 | $0.23 | $0.35 | $6.88 | $3.31 | $117.07 | $5.74 | $2.06 | $0.09 | $2.46 | $17.05 | $0.29 | $1.66 | $11.95 | $0.40 | $41.69 | $1.32 | $0.36 | N/A | $0.15 | $4.64 | $0.20 | N/A | $0.06 | $0.11 | $6.82 | $165.58 |
| 2439598 | $8.41 | $2.01 | $0.00 | $4.71 | $158.76 | $2.04 | $0.05 | $33.20 | $0.00 | $209.18 | $8.18 | $0.71 | $0.00 | $3.35 | $29.70 | $2.50 | $0.23 | $57.71 | $0.00 | $102.39 | $1.87 | $0.13 | N/A | $0.21 | $8.08 | $1.71 | N/A | $0.27 | $0.00 | $12.27 | $323.83 |
| 2439600 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.39 | $0.00 | $11.09 | $0.27 | $0.00 | $0.00 | $287.60 | $0.00 | $0.00 | $312.36 | $3.07 | $0.00 | N/A | $0.02 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.08 | $315.43 |
| 2439601 | $38.49 | $0.00 | $0.00 | $18.99 | $348.59 | $2.93 | $0.00 | $0.00 | $1,205.85 | $1,614.86 | $37.48 | $0.00 | $0.00 | $13.52 | $65.22 | $3.59 | $0.00 | $0.00 | $144.36 | $264.16 | $8.58 | $0.00 | N/A | $0.83 | $17.74 | $2.45 | N/A | $0.00 | $39.40 | $69.01 | $1,948.02 |
| 2439602 | $42.49 | $48.86 | $0.04 | $57.91 | $819.35 | $13.42 | $5.78 | $123.47 | $6.69 | $1,118.02 | $41.36 | $17.34 | $0.16 | $41.23 | $153.29 | $16.43 | $27.66 | $214.59 | $0.80 | $512.86 | $9.47 | $3.04 | N/A | $2.53 | $41.70 | $11.23 | N/A | $1.02 | $0.22 | $69.20 | $1,700.07 |
| 2439603 | $6.69 | $1.45 | $0.15 | $3.77 | $105.61 | $0.70 | $0.27 | $1.55 | $0.00 | $120.19 | $6.52 | $0.51 | $0.56 | $2.68 | $19.76 | $0.85 | $1.29 | $2.69 | $0.00 | $34.87 | $1.49 | $0.09 | N/A | $0.16 | $5.38 | $0.58 | N/A | $0.01 | $0.00 | $7.72 | $162.77 |
| 2439604 | $43.12 | $0.00 | $0.00 | $28.09 | $451.44 | $11.14 | $0.00 | $11.10 | $540.52 | $1,085.41 | $41.98 | $0.00 | $0.00 | $20.00 | $84.46 | $13.63 | $0.00 | $19.30 | $64.71 | $244.07 | $9.61 | $0.00 | N/A | $1.23 | $22.98 | $9.31 | N/A | $0.09 | $17.66 | $60.88 | $1,390.36 |
| 2439605 | $7.30 | $6.14 | $0.00 | $9.26 | $144.27 | $0.43 | $0.00 | $1.07 | $13.19 | $181.66 | $7.10 | $2.18 | $0.00 | $6.59 | $26.99 | $0.53 | $0.00 | $1.85 | $1.58 | $46.83 | $1.63 | $0.38 | N/A | $0.40 | $7.34 | $0.36 | N/A | $0.01 | $0.43 | $10.56 | $239.04 |
| 2439606 | $7.09 | $0.00 | $0.00 | $5.81 | $81.45 | $1.36 | $0.00 | $1.07 | $6.71 | $103.49 | $6.91 | $0.00 | $0.00 | $4.13 | $15.24 | $1.66 | $0.00 | $1.85 | $0.80 | $30.60 | $1.58 | $0.00 | N/A | $0.25 | $4.15 | $1.14 | N/A | $0.01 | $0.22 | $7.34 | $141.42 |
| 2439607 | $11.07 | $328.75 | $0.00 | $5.81 | $198.11 | $0.42 | $0.00 | $0.00 | $37.65 | $581.80 | $10.78 | $116.69 | $0.00 | $4.13 | $37.06 | $0.52 | $0.00 | $0.00 | $4.51 | $173.69 | $2.47 | $20.44 | N/A | $0.25 | $10.08 | $0.35 | N/A | $0.00 | $1.23 | $34.83 | $790.31 |
| 2439608 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $656.48 | $0.00 | $0.81 | $4,740.59 | $1,114.89 | $52.39 | $4.74 | $93.50 | $20.38 | $6,683.79 | $150.32 | $0.00 | N/A | $290.44 | $303.30 | $35.80 | N/A | $0.44 | $5.56 | $785.87 | $7,469.65 |
| 2439609 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $446.48 | $0.00 | $0.00 | $0.00 | $333.32 | $0.00 | $0.00 | $17,259.16 | $241.52 | $18,280.47 | $102.23 | $0.00 | N/A | $0.00 | $90.68 | $0.00 | N/A | $82.08 | $65.93 | $340.92 | $18,621.38 |
| 2439610 | $817.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $817.73 | $796.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $796.10 | $182.29 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $182.29 | $1,796.11 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2439611 | $797.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $797.43 | $776.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $776.34 | $177.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $177.76 | $1,751.54 |
| 2439612 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $142.03 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $142.08 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $142.09 |
| 2439614 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.70 | $0.00 | $0.00 | $69.90 | $87.47 | $19.86 | $0.00 | $0.00 | $11.27 | $204.20 | $3.60 | $0.00 | N/A | $4.28 | $23.80 | $13.57 | N/A | $0.00 | $3.08 | $48.32 | $252.51 |
| 2439616 | $70.31 | $1,507.82 | $0.04 | $21.35 | $1,385.37 | $8.74 | $0.02 | $28.21 | $3.18 | $3,025.04 | $68.45 | $535.19 | $0.16 | $15.20 | $259.19 | $10.69 | $0.09 | $49.03 | $0.38 | $938.38 | $15.67 | $93.74 | N/A | $0.93 | $70.51 | $7.31 | N/A | $0.23 | $0.10 | $188.50 | $4,151.91 |
| 2439617 | $14.78 | $55.68 | $0.13 | $4.55 | $349.28 | $0.07 | $0.04 | $5.85 | $90.58 | $520.95 | $14.39 | $19.76 | $0.50 | $3.24 | $65.35 | $0.09 | $0.18 | $10.16 | $10.84 | $124.51 | $3.29 | $3.46 | N/A | $0.20 | $17.78 | $0.06 | N/A | $0.05 | $2.96 | $27.80 | $673.25 |
| 2439618 | $2.56 | $6.12 | $0.00 | $1.10 | $41.42 | $0.40 | $0.00 | $0.00 | $0.00 | $51.60 | $2.50 | $2.17 | $0.00 | $0.78 | $7.75 | $0.49 | $0.00 | $0.00 | $0.00 | $13.69 | $0.57 | $0.38 | N/A | $0.05 | $2.11 | $0.33 | N/A | $0.00 | $0.00 | $3.44 | $68.72 |
| 2439619 | $59.32 | $2.72 | $0.00 | $10.20 | $813.83 | $4.87 | $0.00 | $61.12 | $0.00 | $952.06 | $57.75 | $0.96 | $0.00 | $7.26 | $152.26 | $5.96 | $0.00 | $106.22 | $0.00 | $330.42 | $13.22 | $0.17 | N/A | $0.44 | $41.42 | $4.08 | N/A | $0.51 | $0.00 | $59.84 | $1,342.31 |
| 2439620 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $1.24 | $228.66 | $545.50 | $0.26 | $4.19 | $0.31 | $0.04 | $780.23 | $0.01 | $0.00 | N/A | $14.01 | $148.40 | $0.18 | N/A | $0.00 | $0.01 | $162.61 | $942.83 |
| 2439621 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $14.93 | $134.70 | $134.08 | $0.38 | $16.02 | $0.46 | $0.15 | $300.78 | $0.01 | $0.00 | N/A | $8.25 | $36.48 | $0.26 | N/A | $0.00 | $0.04 | $45.05 | $345.82 |
| 2439622 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $33.09 | $70.84 | $234.76 | $0.71 | $2.74 | $0.38 | $0.14 | $342.72 | $0.01 | $0.00 | N/A | $4.34 | $63.87 | $0.48 | N/A | $0.00 | $0.04 | $68.74 | $411.46 |
| 2439624 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.61 | $0.00 | $0.00 | $0.94 | $52.98 | $9.90 | $0.00 | $0.00 | $0.00 | $86.43 | $5.18 | $0.00 | N/A | $0.06 | $14.41 | $6.76 | N/A | $0.00 | $0.00 | $26.41 | $112.84 |
| 2439625 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.44 | $12.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.47 | $66.90 |
| 2439627 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.90 | $5.11 | $9.01 | $0.27 | $18.34 | $3.43 | $0.00 | $37.12 | $0.01 | $0.00 | N/A | $0.31 | $2.45 | $0.18 | N/A | $0.02 | $0.00 | $2.98 | $40.09 |
| 2439630 | $76.84 | $3.84 | $0.03 | $42.85 | $1,172.08 | $2.80 | $0.19 | $1,309.12 | $504.47 | $3,112.20 | $74.80 | $1.36 | $0.09 | $30.50 | $219.29 | $3.43 | $0.91 | $2,275.15 | $60.39 | $2,665.93 | $17.13 | $0.24 | N/A | $1.87 | $59.66 | $2.34 | N/A | $10.82 | $16.48 | $108.54 | $5,886.66 |
| 2439634 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.36 | $0.00 | $0.00 | $0.00 | $0.00 | $177.32 | $0.00 | $0.00 | $0.00 | $181.68 | $1.00 | $0.00 | N/A | $0.00 | $0.00 | $121.17 | N/A | $0.00 | $0.00 | $122.17 | $303.84 |
| 2439640 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.00 | $3.76 | $13.44 | $15.54 | $26.93 | $0.46 | $0.00 | $0.00 | $60.23 | $0.02 | $0.00 | N/A | $0.82 | $4.23 | $18.41 | N/A | $0.00 | $0.00 | $23.48 | $83.70 |
| 2439641 | $101.08 | $42.91 | $0.00 | $43.95 | $1,457.16 | $4.97 | $0.00 | $37.85 | $626.72 | $2,314.63 | $98.41 | $15.23 | $0.00 | $31.29 | $272.62 | $6.08 | $0.00 | $65.78 | $75.03 | $564.43 | $22.53 | $2.67 | N/A | $1.92 | $74.16 | $4.15 | N/A | $0.31 | $20.48 | $126.23 | $3,005.28 |
| 2439723 | $9.25 | $0.00 | $0.00 | $3.30 | $160.83 | $2.19 | $0.00 | $1.07 | $0.00 | $176.63 | $9.00 | $0.00 | $0.00 | $2.35 | $30.09 | $2.68 | $0.00 | $1.85 | $0.00 | $45.97 | $2.06 | $0.00 | N/A | $0.14 | $8.19 | $1.83 | N/A | $0.01 | $0.00 | $12.23 | $234.82 |
| 2439724 | $40.25 | $263.36 | $0.01 | $48.03 | $724.09 | $10.14 | $0.06 | $27.96 | $0.00 | $1,113.89 | $39.19 | $93.48 | $0.03 | $34.19 | $135.47 | $12.41 | $0.28 | $48.59 | $0.00 | $363.63 | $8.97 | $16.37 | N/A | $2.09 | $36.85 | $8.48 | N/A | $0.23 | $0.00 | $73.01 | $1,550.53 |
| 2439725 | $8.58 | $0.00 | $0.00 | $2.98 | $159.45 | $0.61 | $0.00 | $89.44 | $53.65 | $314.71 | $8.35 | $0.00 | $0.00 | $2.12 | $29.83 | $0.75 | $0.00 | $155.44 | $6.42 | $202.92 | $1.91 | $0.00 | N/A | $0.13 | $8.12 | $0.51 | N/A | $0.74 | $1.75 | $13.16 | $530.79 |
| 2439727 | $92.29 | $16.25 | $0.10 | $44.57 | $1,672.52 | $46.85 | $0.15 | $748.07 | $28.24 | $2,649.05 | $89.85 | $5.77 | $0.38 | $31.73 | $312.91 | $57.32 | $0.72 | $1,300.09 | $3.38 | $1,802.15 | $20.57 | $1.01 | N/A | $1.94 | $85.13 | $39.17 | N/A | $6.18 | $0.92 | $154.93 | $4,606.13 |
| 2439728 | $74.15 | $0.00 | $0.01 | $9.57 | $1,348.78 | $1.54 | $0.02 | $310.89 | $40.31 | $1,785.27 | $72.19 | $0.00 | $0.03 | $6.82 | $252.35 | $1.88 | $0.08 | $540.31 | $4.83 | $878.47 | $16.53 | $0.00 | N/A | $0.42 | $68.65 | $1.29 | N/A | $2.57 | $1.32 | $90.77 | $2,754.51 |
| 2439732 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.46 | $6.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.06 | $32.52 |
| 2439737 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.33 | $9.46 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.46 | $50.79 |
| 2439751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.51 | $0.00 | $0.23 | $0.67 | $1.09 | $1.13 | $11.06 | $0.00 | $0.00 | $14.68 | $0.12 | $0.00 | N/A | $0.04 | $0.30 | $0.77 | N/A | $0.00 | $0.00 | $1.23 | $25.00 |
| 2439759 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.50 | $0.00 | $0.00 | $570.91 | $419.96 | $47.95 | $0.00 | $0.00 | $0.00 | $1,101.32 | $14.31 | $0.00 | N/A | $34.98 | $114.25 | $32.77 | N/A | $0.00 | $0.00 | $196.30 | $1,297.62 |
| 2439760 | $137.07 | $49.78 | $0.02 | $62.15 | $2,099.80 | $13.11 | $0.15 | $945.95 | $154.65 | $3,462.68 | $133.44 | $17.67 | $0.06 | $44.25 | $392.85 | $16.04 | $0.73 | $1,643.98 | $18.51 | $2,267.54 | $30.56 | $3.10 | N/A | $2.71 | $106.87 | $10.96 | N/A | $7.82 | $5.05 | $167.07 | $5,897.28 |
| 2439761 | $176.41 | $214.36 | $0.51 | $46.61 | $3,580.42 | $2.91 | $2.63 | $298.19 | $337.10 | $4,659.15 | $171.74 | $76.09 | $1.91 | $33.19 | $669.87 | $3.56 | $12.56 | $518.24 | $40.36 | $1,527.51 | $39.32 | $13.33 | N/A | $2.03 | $182.23 | $2.43 | N/A | $2.46 | $11.02 | $252.83 | $6,439.48 |
| 2439762 | $356.33 | $516.33 | $0.01 | $132.31 | $3,590.09 | $49.84 | $0.14 | $3,340.00 | $122.87 | $8,107.92 | $346.91 | $183.27 | $0.03 | $94.19 | $671.67 | $60.98 | $0.66 | $5,804.67 | $14.71 | $7,177.09 | $79.43 | $32.10 | N/A | $5.77 | $182.72 | $41.68 | N/A | $27.61 | $4.02 | $373.32 | $15,658.33 |
| 2439764 | $313.53 | $22.34 | $2.75 | $289.73 | $3,930.39 | $93.29 | $10.67 | $451.18 | $1,119.14 | $6,233.02 | $305.24 | $7.93 | $10.25 | $206.26 | $735.34 | $114.14 | $51.08 | $784.11 | $133.98 | $2,348.34 | $69.89 | $1.39 | N/A | $12.64 | $200.05 | $78.00 | N/A | $3.73 | $36.57 | $402.27 | $8,983.63 |
| 2439765 | $397.12 | $619.18 | $0.03 | $138.59 | $5,447.60 | $222.66 | $51.14 | $316.98 | $71.68 | $7,264.97 | $386.62 | $219.77 | $0.09 | $98.66 | $1,019.20 | $272.44 | $244.73 | $550.90 | $8.58 | $2,801.00 | $88.53 | $38.49 | N/A | $6.04 | $277.27 | $186.18 | N/A | $2.62 | $2.34 | $601.47 | $10,667.43 |
| 2439766 | $27.35 | $0.00 | $0.00 | $23.23 | $316.14 | $3.18 | $0.00 | $4.85 | $0.00 | $374.76 | $26.63 | $0.00 | $0.00 | $16.54 | $59.15 | $3.90 | $0.00 | $8.43 | $0.00 | $114.64 | $6.10 | $0.00 | N/A | $1.01 | $16.09 | $2.66 | N/A | $0.04 | $0.00 | $25.90 | $515.30 |
| 2439767 | $304.94 | $103.19 | $0.04 | $207.02 | $4,372.16 | $670.13 | $0.57 | $650.04 | $50.12 | $6,358.21 | $296.88 | $36.63 | $0.16 | $147.38 | $817.99 | $819.94 | $2.73 | $1,129.72 | $6.00 | $3,257.42 | $67.98 | $6.42 | N/A | $9.03 | $222.53 | $560.33 | N/A | $5.37 | $1.64 | $873.29 | $10,488.92 |
| 2439768 | $295.84 | $42.91 | $0.02 | $368.83 | $5,029.99 | $694.50 | $0.00 | $1,446.00 | $362.14 | $8,240.23 | $288.01 | $15.23 | $0.06 | $262.58 | $941.07 | $849.76 | $0.02 | $2,513.04 | $43.35 | $4,913.13 | $65.95 | $2.67 | N/A | $16.09 | $256.01 | $580.71 | N/A | $11.95 | $11.83 | $945.20 | $14,098.55 |
| 2439769 | $122.90 | $100.98 | $0.12 | $111.91 | $1,615.92 | $64.65 | $0.76 | $241.11 | $82.61 | $2,340.97 | $119.65 | $35.84 | $0.44 | $79.67 | $302.32 | $79.11 | $3.66 | $419.04 | $9.89 | $1,049.62 | $27.40 | $6.28 | N/A | $4.88 | $82.25 | $54.06 | N/A | $1.99 | $2.70 | $179.55 | $3,570.13 |
| 2439770 | $31.62 | $0.00 | $0.00 | $25.43 | $570.16 | $3.86 | $0.00 | $0.00 | $0.00 | $631.07 | $30.79 | $0.00 | $0.00 | $18.10 | $106.67 | $4.73 | $0.00 | $0.00 | $0.00 | $160.29 | $7.05 | $0.00 | N/A | $1.11 | $29.02 | $3.23 | N/A | $0.00 | $0.00 | $40.41 | $831.76 |
| 2439771 | $54.58 | $0.00 | $0.00 | $0.94 | $490.78 | $0.15 | $0.00 | $207.96 | $0.00 | $754.41 | $53.14 | $0.00 | $0.00 | $0.67 | $91.82 | $0.18 | $0.00 | $361.42 | $0.00 | $507.23 | $12.17 | $0.00 | N/A | $0.04 | $24.98 | $0.12 | N/A | $1.72 | $0.00 | $39.03 | $1,300.66 |
| 2439772 | $7.34 | $0.00 | $0.00 | $3.77 | $149.79 | $1.87 | $0.00 | $1.61 | $0.00 | $164.38 | $7.14 | $0.00 | $0.00 | $2.68 | $28.02 | $2.29 | $0.00 | $2.80 | $0.00 | $42.95 | $1.64 | $0.00 | N/A | $0.16 | $7.62 | $1.57 | N/A | $0.01 | $0.00 | $11.00 | $218.32 |
| 2439773 | $29.82 | $0.00 | $0.00 | $17.42 | $428.66 | $17.55 | $0.00 | $6.71 | $3.20 | $503.36 | $29.03 | $0.00 | $0.00 | $12.40 | $80.20 | $21.47 | $0.00 | $11.65 | $0.38 | $155.15 | $6.65 | $0.00 | N/A | $0.76 | $21.82 | $14.67 | N/A | $0.06 | $0.10 | $44.06 | $702.56 |
| 2439774 | $4.48 | $0.00 | $0.00 | $1.57 | $75.93 | $0.44 | $0.00 | $144.72 | $0.00 | $227.15 | $4.36 | $0.00 | $0.00 | $1.12 | $14.21 | $0.54 | $0.00 | $251.52 | $0.00 | $271.75 | $1.00 | $0.00 | N/A | $0.07 | $3.86 | $0.37 | N/A | $1.20 | $0.00 | $6.50 | $505.39 |
| 2439775 | $5.16 | $226.19 | $0.00 | $0.16 | $83.52 | $0.01 | $0.00 | $0.00 | $0.00 | $315.04 | $5.03 | $80.29 | $0.00 | $0.11 | $15.63 | $0.01 | $0.00 | $0.00 | $0.00 | $101.06 | $1.15 | $14.06 | N/A | $0.01 | $4.25 | $0.01 | N/A | $0.00 | $0.00 | $19.48 | $435.58 |
| 2439777 | $8.27 | $0.00 | $0.00 | $3.45 | $183.61 | $1.17 | $0.00 | $41.13 | $0.00 | $237.64 | $8.05 | $0.00 | $0.00 | $2.46 | $34.35 | $1.43 | $0.00 | $71.48 | $0.00 | $117.78 | $1.84 | $0.00 | N/A | $0.15 | $9.35 | $0.98 | N/A | $0.34 | $0.00 | $12.66 | $368.06 |
| 2439778 | $158.67 | $665.08 | $0.00 | $79.57 | $1,928.61 | $34.62 | $0.00 | $0.00 | $0.00 | $2,866.56 | $154.48 | $236.07 | $0.00 | $56.65 | $360.83 | $42.35 | $0.00 | $0.00 | $0.00 | $850.38 | $35.37 | $41.35 | N/A | $3.47 | $98.16 | $28.94 | N/A | $0.00 | $0.00 | $207.29 | $3,924.22 |
| 2439779 | $16.04 | $105.17 | $0.19 | $11.93 | $291.29 | $5.15 | $3.53 | $3.65 | $0.00 | $436.96 | $15.62 | $37.33 | $0.72 | $8.49 | $54.50 | $6.30 | $16.92 | $6.34 | $0.00 | $146.21 | $3.58 | $6.54 | N/A | $0.52 | $14.83 | $4.30 | N/A | $0.03 | $0.00 | $29.79 | $612.96 |
| 2439781 | $7.63 | $62.49 | $0.00 | $3.30 | $173.26 | $2.79 | $0.00 | $0.00 | $0.00 | $249.45 | $7.42 | $22.18 | $0.00 | $2.35 | $32.41 | $3.41 | $0.00 | $0.00 | $0.00 | $67.77 | $1.70 | $3.88 | N/A | $0.14 | $8.82 | $2.33 | N/A | $0.00 | $0.00 | $16.88 | $334.10 |
| 2439782 | $3.32 | $3.14 | $0.02 | $2.20 | $69.03 | $1.23 | $0.02 | $2.80 | $0.00 | $81.75 | $3.24 | $1.12 | $0.06 | $1.56 | $12.91 | $1.51 | $0.09 | $4.86 | $0.00 | $25.35 | $0.74 | $0.20 | N/A | $0.10 | $3.51 | $1.03 | N/A | $0.02 | $0.00 | $5.60 | $112.70 |
| 2439783 | $0.41 | $3.26 | $0.00 | $0.31 | $8.29 | $0.01 | $0.00 | $0.00 | $0.00 | $12.28 | $0.40 | $1.16 | $0.00 | $0.22 | $1.55 | $0.01 | $0.00 | $0.00 | $0.00 | $3.34 | $0.09 | $0.20 | N/A | $0.01 | $0.42 | $0.01 | N/A | $0.00 | $0.00 | $0.74 | $25.00 |
| 2439784 | $182.89 | $0.00 | $0.00 | $72.20 | $2,031.46 | $34.52 | $0.00 | $0.00 | $0.00 | $2,321.07 | $178.05 | $0.00 | $0.00 | $51.40 | $380.07 | $42.24 | $0.00 | $0.00 | $0.00 | $651.76 | $40.77 | $0.00 | N/A | $3.15 | $103.40 | $28.86 | N/A | $0.00 | $0.00 | $176.18 | $3,149.00 |
| 2439785 | $8.60 | $0.00 | $0.00 | $7.22 | $198.80 | $2.77 | $0.00 | $0.00 | $0.00 | $217.38 | $8.37 | $0.00 | $0.00 | $5.14 | $37.19 | $3.39 | $0.00 | $0.00 | $0.00 | $54.09 | $1.92 | $0.00 | N/A | $0.31 | $10.12 | $2.31 | N/A | $0.00 | $0.00 | $14.66 | $286.13 |
| 2439786 | $722.06 | $1,970.37 | $0.03 | $162.91 | $4,441.19 | $99.88 | $0.31 | $1,256.54 | $230.71 | $8,884.00 | $702.97 | $699.37 | $0.13 | $115.98 | $830.91 | $122.20 | $1.48 | $2,183.78 | $27.62 | $4,684.43 | $160.96 | $122.50 | N/A | $7.11 | $226.04 | $83.51 | N/A | $10.39 | $7.54 | $618.04 | $14,186.47 |
| 2439787 | $124.58 | $39.33 | $0.29 | $80.04 | $2,163.99 | $8.72 | $3.96 | $256.88 | $535.27 | $3,213.07 | $121.29 | $13.96 | $1.06 | $56.98 | $404.86 | $10.67 | $18.97 | $446.44 | $64.08 | $1,138.31 | $27.77 | $2.45 | N/A | $3.49 | $110.14 | $7.29 | N/A | $2.12 | $17.49 | $170.76 | $4,522.13 |
| 2439788 | $6.10 | $0.00 | $0.00 | $3.45 | $113.89 | $5.34 | $0.00 | $2.14 | $0.00 | $130.93 | $5.94 | $0.00 | $0.00 | $2.46 | $21.31 | $6.54 | $0.00 | $3.72 | $0.00 | $39.96 | $1.36 | $0.00 | N/A | $0.15 | $5.80 | $4.47 | N/A | $0.02 | $0.00 | $11.79 | $182.68 |
| 2439789 | $0.61 | $0.00 | $0.00 | $0.31 | $8.97 | $0.05 | $0.00 | $3.27 | $4.90 | $18.12 | $0.59 | $0.00 | $0.00 | $0.22 | $1.68 | $0.06 | $0.00 | $5.69 | $0.59 | $8.83 | $0.14 | $0.00 | N/A | $0.01 | $0.46 | $0.04 | N/A | $0.03 | $0.16 | $0.84 | $27.78 |
| 2439790 | $4,676.47 | $907.24 | $14.46 | $2,314.08 | $52,063.51 | $598.20 | $614.33 | $10,528.53 | $2,391.89 | $74,108.71 | $4,552.79 | $322.02 | $53.89 | $1,647.42 | $9,740.63 | $731.93 | $2,940.04 | $18,297.80 | $286.34 | $38,572.86 | $1,042.47 | $56.40 | N/A | $100.93 | $2,649.88 | $500.18 | N/A | $87.02 | $78.16 | $4,515.05 | $117,196.61 |
| 2439811 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.13 | $0.00 | $0.00 | $0.00 | $49.25 | $0.00 | $0.00 | $0.00 | $0.00 | $52.39 | $0.72 | $0.00 | N/A | $0.00 | $13.40 | $0.00 | N/A | $0.00 | $0.00 | $14.12 | $66.50 |
| 2439812 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.81 | $0.22 | $0.00 | $2.96 | $0.78 | $2.04 | $0.00 | $0.00 | $0.00 | $9.81 | $0.87 | $0.04 | N/A | $0.18 | $0.21 | $1.39 | N/A | $0.00 | $0.00 | $2.70 | $25.00 |
| 2439818 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.26 | $0.00 | $0.00 | $16.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.93 | $2.12 | $0.00 | N/A | $1.02 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.14 | $29.07 |
| 2439819 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.19 | $19.51 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.51 | $104.69 |
| 2439823 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.70 | $0.00 | $0.04 | $34.01 | $16.47 | $1.86 | $0.06 | $0.00 | $0.14 | $55.27 | $0.62 | $0.00 | N/A | $2.08 | $4.48 | $1.27 | N/A | $0.00 | $0.04 | $8.49 | $63.75 |
| 2439829 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.95 | $0.00 | $0.00 | $0.00 | $0.78 | $0.00 | $4.51 | $0.00 | $0.00 | $7.24 | $0.45 | $0.00 | N/A | $0.00 | $0.21 | $0.00 | N/A | $0.00 | $0.00 | $0.66 | $25.00 |
| 2439830 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.53 | $12.77 | $28.74 | $0.09 | $0.21 | $0.31 | $0.03 | $42.69 | $0.00 | $0.00 | N/A | $0.78 | $7.82 | $0.06 | N/A | $0.00 | $0.01 | $8.68 | $51.36 |
| 2439831 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.00 | $0.56 | $12.90 | $21.29 | $0.03 | $0.13 | $1.18 | $0.07 | $36.22 | $0.02 | $0.00 | N/A | $0.79 | $5.79 | $0.02 | N/A | $0.01 | $0.02 | $6.64 | $42.86 |
| 2439832 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.23 | $54.85 | $37.29 | $0.01 | $0.08 | $0.49 | $0.04 | $92.99 | $0.00 | $0.00 | N/A | $3.36 | $10.14 | $0.01 | N/A | $0.00 | $0.01 | $13.53 | $106.52 |
| 2439836 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.12 | $2.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.77 | $25.00 |
| 2439839 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.74 | $0.00 | $0.00 | $0.01 | $0.00 | $310.75 | $0.00 | $0.00 | N/A | $0.00 | $84.53 | $0.00 | N/A | $0.00 | $0.00 | $84.54 | $395.28 |
| 2439851 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 | $0.00 | $1.13 | $2.69 | $3.11 | $2.31 | $3.69 | $0.00 | $0.00 | $13.11 | $0.04 | $0.00 | N/A | $0.16 | $0.85 | $1.58 | N/A | $0.00 | $0.00 | $2.63 | $25.00 |
| 2439856 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.72 | $0.00 | $0.08 | $0.00 | $2.18 | $0.00 | $2.37 | $63.53 | $0.00 | $132.86 | $14.82 | $0.00 | N/A | $0.00 | $0.59 | $0.00 | N/A | $0.30 | $0.00 | $15.71 | $148.56 |
| 2439860 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.34 | $0.00 | $0.00 | $4.70 | $5.28 | $1.29 | $0.00 | $62.33 | $0.00 | $86.95 | $3.06 | $0.00 | N/A | $0.29 | $1.44 | $0.88 | N/A | $0.30 | $0.00 | $5.96 | $92.90 |
| 2439861 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.94 | $0.00 | $0.00 | $1.61 | $140.92 | $0.28 | $0.00 | $0.00 | $0.00 | $217.75 | $17.16 | $0.00 | N/A | $0.10 | $38.34 | $0.19 | N/A | $0.00 | $0.00 | $55.78 | $273.53 |
| 2439868 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.97 | $0.00 | $0.00 | $0.00 | $24.08 | $0.00 | $0.00 | $0.00 | $0.00 | $34.06 | $2.28 | $0.00 | N/A | $0.00 | $6.55 | $0.00 | N/A | $0.00 | $0.00 | $8.84 | $42.89 |
| 2439871 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $471.08 | $0.00 | $0.00 | $0.00 | $0.00 | $471.11 | $0.01 | $0.00 | N/A | $0.00 | $128.15 | $0.00 | N/A | $0.00 | $0.00 | $128.16 | $599.27 |
| 2439873 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.69 | $0.00 | $0.00 | $0.00 | $12.13 | $0.00 | $0.00 | $0.00 | $0.00 | $18.81 | $1.53 | $0.00 | N/A | $0.00 | $3.30 | $0.00 | N/A | $0.00 | $0.00 | $4.83 | $25.00 |
| 2439876 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | $0.16 | $1.73 | $0.00 | $0.00 | $0.00 | $1.96 | $0.00 | $0.00 | N/A | $0.00 | $0.04 | $1.18 | N/A | $0.00 | $0.00 | $1.22 | $25.00 |
| 2439879 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.42 | $0.00 | $0.26 | $347.36 | $58.42 | $0.00 | $0.00 | $0.00 | $0.56 | $473.03 | $15.21 | $0.00 | N/A | $21.28 | $15.89 | $0.00 | N/A | $0.00 | $0.15 | $52.54 | $525.56 |
| 2439881 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.24 | $2.18 | $0.04 | $31.19 | $0.62 | $2.70 | $0.21 | $0.00 | $0.00 | $45.18 | $1.89 | $0.38 | N/A | $1.91 | $0.17 | $1.84 | N/A | $0.00 | $0.00 | $6.19 | $51.36 |
| 2439882 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.00 | $0.00 | $4.71 | $0.00 | $1.08 | $0.00 | $0.00 | $0.00 | $6.02 | $0.05 | $0.00 | N/A | $0.29 | $0.00 | $0.74 | N/A | $0.00 | $0.00 | $1.08 | $25.00 |
| 2439887 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.00 | $0.41 | $1.08 | $0.93 | $0.83 | $12.38 | $7.82 | $1.69 | $25.24 | $0.02 | $0.00 | N/A | $0.07 | $0.25 | $0.57 | N/A | $0.04 | $0.46 | $1.41 | $26.64 |
| 2439893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | $0.00 | $0.04 | $11.03 | $0.00 | $5.71 | $0.01 | $0.00 | $0.00 | $17.10 | $0.07 | $0.00 | N/A | $0.68 | $0.00 | $3.90 | N/A | $0.00 | $0.00 | $4.65 | $25.00 |
| 2439894 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $0.00 | $0.26 | $0.54 | $0.16 | $0.00 | $24.20 | $0.00 | $0.00 | $25.37 | $0.05 | $0.00 | N/A | $0.03 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.12 | $25.49 |
| 2439896 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.21 | $0.00 | $0.00 | $2.55 | $28.74 | $0.43 | $0.00 | $0.00 | $0.00 | $35.94 | $0.96 | $0.00 | N/A | $0.16 | $7.82 | $0.29 | N/A | $0.00 | $0.00 | $9.23 | $45.17 |
| 2439901 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.22 | $0.00 | $0.00 | $2.29 | $7.46 | $7.16 | $0.00 | $0.00 | $0.00 | $25.12 | $1.88 | $0.00 | N/A | $0.14 | $2.03 | $4.89 | N/A | $0.00 | $0.00 | $8.94 | $34.06 |
| 2439902 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.90 | $0.00 | $0.00 | $14.79 | $1.40 | $7.98 | $0.00 | $0.00 | $0.00 | $32.06 | $1.81 | $0.00 | N/A | $0.91 | $0.38 | $5.45 | N/A | $0.00 | $0.00 | $8.55 | $40.60 |
| 2439903 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.31 | $0.00 | $0.00 | $0.00 | $0.00 | $2.73 | $0.00 | $0.00 | $0.00 | $3.04 | $0.07 | $0.00 | N/A | $0.00 | $0.00 | $1.87 | N/A | $0.00 | $0.00 | $1.94 | $25.00 |
| 2439906 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.49 | $0.13 | $0.00 | $0.19 | $4.56 | $0.00 | $0.00 | $5.49 | $0.03 | $0.00 | N/A | $0.01 | $0.00 | $0.13 | N/A | $0.00 | $0.00 | $0.16 | $25.00 |
| 2439915 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.33 | $7.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.12 | $15.60 | $99.73 | $0.99 | $1.34 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.34 | $4.26 | $6.94 | $106.66 |
| 2439917 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,328.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,328.58 | $991.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $991.13 | $5,319.70 |
| 2439922 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.24 | $56.97 | $76.85 | $1.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.06 | $15.55 | $17.13 | $93.98 |
| 2439925 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.38 | $0.00 | $8.95 | $0.00 | $0.00 | $0.00 | $339.22 | $0.00 | $0.00 | $353.55 | $1.23 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.23 | $354.78 |
| 2439927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $0.00 | $0.00 | $0.81 | $11.65 | $0.00 | $0.00 | $66.76 | $0.00 | $82.91 | $0.84 | $0.00 | N/A | $0.05 | $3.17 | $0.00 | N/A | $0.32 | $0.00 | $4.38 | $87.29 |
| 2439929 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.61 | $0.00 | $0.08 | $0.27 | $0.47 | $2.58 | $10.06 | $0.00 | $0.00 | $14.07 | $0.14 | $0.00 | N/A | $0.02 | $0.13 | $1.77 | N/A | $0.00 | $0.00 | $2.05 | $25.00 |
| 2439936 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.00 | $0.00 | $28.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.45 | $0.02 | $0.00 | N/A | $1.74 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.76 | $30.20 |
| 2439937 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.21 | $0.00 | $0.00 | $0.00 | $0.93 | $0.00 | $0.00 | $0.00 | $0.00 | $16.14 | $3.48 | $0.00 | N/A | $0.00 | $0.25 | $0.00 | N/A | $0.00 | $0.00 | $3.74 | $25.00 |
| 2439940 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.73 | $0.00 | $0.00 | $2.15 | $5.29 | $3.07 | $0.00 | $0.00 | $0.00 | $12.24 | $0.40 | $0.00 | N/A | $0.13 | $1.44 | $2.09 | N/A | $0.00 | $0.00 | $4.06 | $25.00 |
| 2439943 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.26 | $2.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.58 | $25.00 |
| 2439948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.53 | $2.87 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.87 | $25.00 |
| 2439949 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | $0.00 | $0.00 | $0.00 | $0.00 | $1.42 | $0.00 | $0.00 | $0.00 | $1.91 | $0.11 | $0.00 | N/A | $0.00 | $0.00 | $0.97 | N/A | $0.00 | $0.00 | $1.08 | $25.00 |
| 2439954 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.08 | $6.05 | $0.16 | $1.13 | $0.04 | $0.00 | $0.00 | $7.45 | $0.00 | $0.00 | N/A | $0.37 | $0.04 | $0.77 | N/A | $0.00 | $0.00 | $1.18 | $25.00 |
| 2440381 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $2.29 | $0.00 | $0.00 | $2.39 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 2440383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.52 | $26.89 | $31.07 | $0.62 | $0.37 | $0.00 | $0.00 | $66.46 | $0.00 | $0.00 | N/A | $1.65 | $8.45 | $0.42 | N/A | $0.00 | $0.00 | $10.52 | $76.98 |
| 2440386 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.56 | $3.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.56 | $25.00 |
| 2440388 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $1.43 | $7.67 | $0.00 | $0.00 | $12.90 | $0.42 | $0.09 | $22.52 | $0.00 | $0.00 | N/A | $0.47 | $0.00 | $0.00 | N/A | $0.00 | $0.02 | $0.50 | $25.00 |
| 2440392 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.95 | $21.68 | $1.39 | $10.75 | $7.77 | $5.64 | $110.52 | $24.83 | $21.98 | $207.52 | $0.68 | $3.80 | N/A | $0.66 | $2.11 | $3.86 | N/A | $0.12 | $6.00 | $17.22 | $224.73 |
| 2440395 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.97 | $0.00 | $18.24 | $0.00 | $106.27 | $0.00 | $0.00 | $0.00 | $0.00 | $169.48 | $10.30 | $0.00 | N/A | $0.00 | $28.91 | $0.00 | N/A | $0.00 | $0.00 | $39.21 | $208.69 |
| 2440397 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.17 | $0.00 | $0.19 | $205.67 | $1,439.50 | $148.26 | $6.39 | $42.21 | $0.00 | $1,862.38 | $4.62 | $0.00 | N/A | $12.60 | $391.61 | $101.32 | N/A | $0.20 | $0.00 | $510.35 | $2,372.72 |
| 2440398 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.26 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.40 | $8.99 | $0.20 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.19 | $49.59 |
| 2440401 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.34 | $2.69 | $1.09 | $0.51 | $1.84 | $0.00 | $0.00 | $6.48 | $0.00 | $0.00 | N/A | $0.16 | $0.30 | $0.35 | N/A | $0.00 | $0.00 | $0.81 | $25.00 |
| 2440424 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.76 | $13.02 | $0.00 | $11.43 | $0.00 | $1.80 | $0.00 | $0.00 | $0.00 | $27.01 | $0.18 | $2.28 | N/A | $0.70 | $0.00 | $1.23 | N/A | $0.00 | $0.00 | $4.38 | $31.39 |
| 2440426 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.19 | $0.00 | $0.00 | $1,062.37 | $4,391.06 | $0.24 | $0.00 | $0.00 | $0.00 | $5,453.86 | $0.04 | $0.00 | N/A | $65.09 | $1,194.56 | $0.17 | N/A | $0.00 | $0.00 | $1,259.86 | $6,713.71 |
| 2440429 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.57 | $7.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.00 | $37.57 |
| 2440431 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.83 | $12.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.44 | $5.00 | $2.21 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.21 | $41.65 |
| 2440432 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $29.47 | $0.00 | $0.00 | $29.69 | $0.01 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.06 | $29.74 |
| 2440439 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.31 | $0.00 | $2.76 | $2.80 | $0.18 | $6.07 | $0.00 | $0.00 | N/A | $0.00 | $0.08 | $0.00 | N/A | $0.01 | $0.05 | $0.15 | $25.00 |
| 2440443 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.22 | $0.00 | $1.13 | $11.29 | $19.11 | $0.00 | $171.69 | $65.33 | $6.30 | $276.07 | $0.28 | $0.00 | N/A | $0.69 | $5.20 | $0.00 | N/A | $0.31 | $1.72 | $8.20 | $284.26 |
| 2440447 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.19 | $0.40 | $1.09 | $0.46 | $5.71 | $0.00 | $0.00 | $7.97 | $0.03 | $0.00 | N/A | $0.02 | $0.30 | $0.32 | N/A | $0.00 | $0.00 | $0.66 | $25.00 |
| 2440449 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $0.00 | $0.00 | $0.00 | $2.11 | $0.02 | $0.00 | N/A | $0.00 | $0.00 | $1.37 | N/A | $0.00 | $0.00 | $1.39 | $25.00 |
| 2440459 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.62 | $0.00 | $0.00 | $244.25 | $25.57 | $8.73 | $0.00 | $0.00 | $0.00 | $289.17 | $2.43 | $0.00 | N/A | $14.96 | $6.96 | $5.96 | N/A | $0.00 | $0.00 | $30.32 | $319.48 |
| 2440460 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.87 | $0.00 | $1.62 | $42.21 | $25.33 | $30.34 | $81.70 | $0.00 | $0.00 | $226.07 | $10.27 | $0.00 | N/A | $2.59 | $6.89 | $20.74 | N/A | $0.00 | $0.00 | $40.48 | $266.54 |
| 2440462 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.21 | $0.00 | $0.00 | $116.28 | $3.57 | $16.25 | $0.00 | $0.00 | $0.00 | $141.30 | $1.19 | $0.00 | N/A | $7.12 | $0.97 | $11.10 | N/A | $0.00 | $0.00 | $20.39 | $161.69 |
| 2440463 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $0.00 | $0.00 | $32.93 | $13.67 | $3.13 | $0.00 | $0.00 | $0.00 | $51.74 | $0.46 | $0.00 | N/A | $2.02 | $3.72 | $2.14 | N/A | $0.00 | $0.00 | $8.34 | $60.07 |
| 2440467 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.70 | $0.00 | $0.00 | $0.40 | $23.31 | $0.50 | $0.00 | $163.13 | $0.00 | $194.04 | $1.53 | $0.00 | N/A | $0.02 | $6.34 | $0.34 | N/A | $0.78 | $0.00 | $9.01 | $203.04 |
| 2440470 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.49 | $0.00 | $0.00 | $8.20 | $0.00 | $2.29 | $0.00 | $0.00 | $0.00 | $11.98 | $0.34 | $0.00 | N/A | $0.50 | $0.00 | $1.57 | N/A | $0.00 | $0.00 | $2.41 | $25.00 |
| 2440476 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.00 | $0.00 | $1.71 | $0.00 | $26.84 | $0.00 | $0.00 | $28.67 | $0.03 | $0.00 | N/A | $0.00 | $0.46 | $0.00 | N/A | $0.00 | $0.00 | $0.49 | $29.16 |
| 2440477 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.19 | $1.03 | $0.00 | $24.48 | $4.81 | $73.51 | $0.00 | $0.00 | N/A | $0.00 | $11.75 | $0.70 | N/A | $0.12 | $1.31 | $13.88 | $87.39 |
| 2440480 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.14 | $0.00 | $0.00 | $0.00 | $3.11 | $0.07 | $0.00 | $310.35 | $0.00 | $318.66 | $1.18 | $0.00 | N/A | $0.00 | $0.85 | $0.05 | N/A | $1.48 | $0.00 | $3.54 | $322.20 |
| 2440489 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.54 | $0.00 | $0.00 | $9.14 | $0.00 | $78.65 | $0.00 | $0.00 | $0.00 | $116.34 | $6.54 | $0.00 | N/A | $0.56 | $0.00 | $53.75 | N/A | $0.00 | $0.00 | $60.85 | $177.18 |
| 2440496 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.72 | $0.00 | $0.00 | $0.00 | $93.22 | $0.00 | $0.00 | $248.28 | $0.00 | $342.22 | $0.16 | $0.00 | N/A | $0.00 | $25.36 | $0.00 | N/A | $1.18 | $0.00 | $26.71 | $368.92 |
| 2440511 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $17.75 | $0.00 | $1.95 | $0.00 | $0.00 | $0.00 | $19.83 | $0.03 | $0.00 | N/A | $1.09 | $0.00 | $1.33 | N/A | $0.00 | $0.00 | $2.45 | $25.00 |
| 2440512 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.21 | $0.00 | $0.00 | $9.41 | $0.16 | $0.50 | $0.00 | $0.00 | $0.00 | $12.28 | $0.51 | $0.00 | N/A | $0.58 | $0.04 | $0.34 | N/A | $0.00 | $0.00 | $1.47 | $25.00 |
| 2440515 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.62 | $0.00 | $0.11 | $1.34 | $0.16 | $0.46 | $1.47 | $0.00 | $0.00 | $4.17 | $0.14 | $0.00 | N/A | $0.08 | $0.04 | $0.32 | N/A | $0.00 | $0.00 | $0.58 | $25.00 |
| 2440520 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.60 | $0.00 | $0.00 | $2.69 | $247.35 | $0.00 | $0.00 | $0.00 | $0.00 | $335.63 | $19.60 | $0.00 | N/A | $0.16 | $67.29 | $0.00 | N/A | $0.00 | $0.00 | $87.05 | $422.68 |
| 2440523 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.96 | $2.86 | $0.00 | $81.02 | $0.05 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.01 | $0.00 | $0.06 | $81.08 |
| 2440524 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.52 | $0.00 | $0.00 | $128.65 | $215.19 | $0.00 | $0.00 | $0.00 | $0.00 | $366.36 | $5.16 | $0.00 | N/A | $7.88 | $58.54 | $0.00 | N/A | $0.00 | $0.00 | $71.58 | $437.93 |
| 2440525 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.08 | $0.00 | $0.00 | $0.00 | $3.08 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.11 | N/A | $0.00 | $0.00 | $2.11 | $25.00 |
| 2440531 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.14 | $0.00 | $2.96 | $0.16 | $0.92 | $0.00 | $0.00 | $0.00 | $4.30 | $0.03 | $0.03 | N/A | $0.18 | $0.04 | $0.63 | N/A | $0.00 | $0.00 | $0.91 | $25.00 |
| 2440541 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.05 | $0.00 | $0.53 | $2.42 | $1.86 | $0.00 | $340.78 | $0.00 | $0.00 | $347.65 | $0.47 | $0.00 | N/A | $0.15 | $0.51 | $0.00 | N/A | $0.00 | $0.00 | $1.13 | $348.77 |
| 2440546 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.31 | $4.98 | $8.55 | $0.01 | $0.69 | $0.00 | $0.00 | $15.54 | $0.00 | $0.00 | N/A | $0.30 | $2.33 | $0.01 | N/A | $0.00 | $0.00 | $2.64 | $25.00 |
| 2440582 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.65 | $0.00 | $0.00 | $0.00 | $0.00 | $16.03 | $0.00 | $0.00 | $0.00 | $24.69 | $1.98 | $0.00 | N/A | $0.00 | $0.00 | $10.96 | N/A | $0.00 | $0.00 | $12.94 | $37.62 |
| 2440586 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.34 | $0.00 | $238.03 | $417.53 | $0.00 | $0.32 | $0.45 | $0.00 | $0.00 | $657.68 | $0.31 | $0.00 | N/A | $25.58 | $0.00 | $0.22 | N/A | $0.00 | $0.00 | $26.11 | $683.78 |
| 2440589 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $25.54 | $0.00 | $0.77 | $0.00 | $0.00 | $0.00 | $26.39 | $0.02 | $0.00 | N/A | $1.56 | $0.00 | $0.53 | N/A | $0.00 | $0.00 | $2.11 | $28.49 |
| 2440597 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.79 | $3.09 | $1.87 | $0.10 | $1.52 | $0.30 | $0.07 | $7.77 | $0.01 | $0.00 | N/A | $0.19 | $0.51 | $0.07 | N/A | $0.00 | $0.02 | $0.80 | $25.00 |
| 2440615 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.12 | $0.00 | $0.00 | $0.00 | $10.46 | $0.00 | $0.00 | $0.00 | $0.00 | $37.58 | $6.21 | $0.00 | N/A | $0.00 | $2.85 | $0.00 | N/A | $0.00 | $0.00 | $9.06 | $46.64 |
| 2440616 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $524.48 | $3.34 | $0.00 | $0.00 | $489.45 | $0.00 | $0.00 | $168.22 | $192.49 | $1,377.99 | $120.09 | $0.59 | N/A | $0.00 | $133.15 | $0.00 | N/A | $0.80 | $52.54 | $307.17 | $1,685.16 |
| 2440624 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $0.00 | $0.00 | $0.00 | $12.12 | $0.00 | $0.00 | $0.00 | $0.00 | $22.87 | $2.46 | $0.00 | N/A | $0.00 | $3.30 | $0.00 | N/A | $0.00 | $0.00 | $5.76 | $28.63 |
| 2440627 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.03 | $0.00 | $0.00 | $2,423.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,434.87 | $2.53 | $0.00 | N/A | $148.50 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $151.03 | $2,585.90 |
| 2440628 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.57 | $0.00 | $0.00 | $4.84 | $0.00 | $2.30 | $0.00 | $0.00 | $0.00 | $25.71 | $4.25 | $0.00 | N/A | $0.30 | $0.00 | $1.57 | N/A | $0.00 | $0.00 | $6.12 | $31.82 |
| 2440633 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.69 | $0.00 | $0.00 | $0.00 | $32.32 | $0.00 | $0.00 | $688.18 | $0.00 | $726.19 | $1.30 | $0.00 | N/A | $0.00 | $8.79 | $0.00 | N/A | $3.27 | $0.00 | $13.37 | $739.55 |
| 2440635 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.85 | $0.00 | $0.00 | $0.00 | $62.61 | $0.00 | $0.00 | $0.00 | $0.00 | $89.46 | $6.15 | $0.00 | N/A | $0.00 | $17.03 | $0.00 | N/A | $0.00 | $0.00 | $23.18 | $112.64 |
| 2440640 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.32 | $0.00 | $0.00 | $5.78 | $22.06 | $1,445.58 | $0.00 | $0.00 | $0.00 | $1,480.73 | $1.68 | $0.00 | N/A | $0.35 | $6.00 | $987.87 | N/A | $0.00 | $0.00 | $995.90 | $2,476.63 |
| 2440657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.97 | $0.00 | $8.18 | $4.98 | $5.60 | $0.00 | $0.00 | $0.00 | $0.00 | $19.72 | $0.22 | $0.00 | N/A | $0.30 | $1.52 | $0.00 | N/A | $0.00 | $0.00 | $2.05 | $25.00 |
| 2440659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $421.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $421.43 | $0.00 | $0.00 | N/A | $25.82 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $25.82 | $447.24 |
| 2440661 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.10 | $1.01 | $0.00 | $11.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.94 | $1.17 | $0.18 | N/A | $0.72 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.07 | $25.00 |
| 2440662 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.55 | $0.00 | $2.56 | $1.61 | $0.00 | $0.80 | $23.72 | $0.00 | $0.00 | $29.24 | $0.13 | $0.00 | N/A | $0.10 | $0.00 | $0.55 | N/A | $0.00 | $0.00 | $0.77 | $30.01 |
| 2440664 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.00 | $4.57 | $0.00 | $1.20 | $0.00 | $0.00 | $0.00 | $5.80 | $0.01 | $0.00 | N/A | $0.28 | $0.00 | $0.82 | N/A | $0.00 | $0.00 | $1.10 | $25.00 |
| 2440666 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.64 | $0.00 | $0.00 | $0.13 | $4.04 | $0.03 | $234.86 | $0.00 | $0.00 | $239.71 | $0.15 | $0.00 | N/A | $0.01 | $1.10 | $0.02 | N/A | $0.00 | $0.00 | $1.28 | $240.98 |
| 2440671 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.26 | $0.00 | $0.00 | $0.00 | $0.00 | $6.19 | $0.00 | $0.00 | $0.00 | $6.45 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $4.23 | N/A | $0.00 | $0.00 | $4.29 | $25.00 |
| 2440676 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.90 | $3.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.41 | $25.00 |
| 2440688 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.88 | $467.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $467.31 | $2,508.18 |
| 2440689 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.08 | $0.00 | $0.00 | $0.22 | $3.93 | $0.00 | $0.00 | $4.27 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.15 | N/A | $0.00 | $0.00 | $0.16 | $25.00 |
| 2440691 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $0.00 | $0.00 | $0.27 | $0.00 | $17.91 | $0.00 | $0.00 | $0.00 | $18.37 | $0.04 | $0.00 | N/A | $0.02 | $0.00 | $12.24 | N/A | $0.00 | $0.00 | $12.30 | $30.66 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2440696 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.30 | $0.00 | $0.00 | $4.57 | $0.00 | $5.10 | $0.00 | $0.00 | $0.00 | $11.97 | $0.53 | $0.00 | N/A | $0.28 | $0.00 | $3.48 | N/A | $0.00 | $0.00 | $4.29 | $25.00 |
| 2440697 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.16 | $0.00 | $0.00 | $4.57 | $0.00 | $2.37 | $0.00 | $0.00 | $0.00 | $8.10 | $0.27 | $0.00 | N/A | $0.28 | $0.00 | $1.62 | N/A | $0.00 | $0.00 | $2.16 | $25.00 |
| 2440698 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.01 | $2.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.98 | $25.00 |
| 2440702 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $1.35 | $7.80 | $0.00 | $0.84 | $1.45 | $0.00 | $0.00 | $12.12 | $0.16 | $0.00 | N/A | $0.48 | $0.00 | $0.57 | N/A | $0.00 | $0.00 | $1.21 | $25.00 |
| 2440709 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.27 | $0.01 | $0.00 | $98.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.41 | $3.50 | $0.00 | N/A | $6.01 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.51 | $122.92 |
| 2440711 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.15 | $0.00 | $0.08 | $16.27 | $0.00 | $0.67 | $16.43 | $0.00 | $0.00 | $35.58 | $0.49 | $0.00 | N/A | $1.00 | $0.00 | $0.46 | N/A | $0.00 | $0.00 | $1.94 | $37.52 |
| 2440714 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.37 | $0.00 | $0.00 | $0.00 | $30.76 | $0.00 | $0.00 | $0.00 | $0.00 | $41.13 | $2.37 | $0.00 | N/A | $0.00 | $8.37 | $0.00 | N/A | $0.00 | $0.00 | $10.74 | $51.87 |
| 2440716 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.30 | $0.00 | $0.00 | $24.33 | $436.59 | $0.00 | $0.00 | $0.00 | $0.00 | $482.22 | $4.88 | $0.00 | N/A | $1.49 | $118.77 | $0.00 | N/A | $0.00 | $0.00 | $125.14 | $607.35 |
| 2440718 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $7.16 | $0.00 | $0.00 | $7.33 | $0.00 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.04 | $25.00 |
| 2440719 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $475.92 | $129.28 | $8.46 | $8,467.79 | $0.00 | $333.59 | $3.93 | $7.43 | $0.22 | $9,426.62 | $108.97 | $22.64 | N/A | $518.79 | $0.00 | $227.97 | N/A | $0.04 | $0.06 | $878.47 | $10,305.09 |
| 2440723 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.57 | $8.83 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.83 | $47.39 |
| 2440731 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.07 | $0.00 | $0.00 | $10.35 | $98.35 | $4.13 | $0.00 | $0.00 | $0.00 | $146.90 | $7.80 | $0.00 | N/A | $0.63 | $26.76 | $2.82 | N/A | $0.00 | $0.00 | $38.01 | $184.91 |
| 2440735 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.35 | $0.00 | $0.00 | $0.00 | $72.71 | $0.00 | $0.00 | $0.00 | $0.00 | $92.07 | $4.43 | $0.00 | N/A | $0.00 | $19.78 | $0.00 | N/A | $0.00 | $0.00 | $24.21 | $116.28 |
| 2440736 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.59 | $0.00 | $0.00 | $0.13 | $74.58 | $0.00 | $0.00 | $0.00 | $0.00 | $255.30 | $41.35 | $0.00 | N/A | $0.01 | $20.29 | $0.00 | N/A | $0.00 | $0.00 | $61.65 | $316.94 |
| 2440739 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.16 | $0.01 | $0.00 | $4.84 | $0.00 | $1.87 | $0.00 | $0.00 | $0.00 | $10.88 | $0.95 | $0.00 | N/A | $0.30 | $0.00 | $1.28 | N/A | $0.00 | $0.00 | $2.53 | $25.00 |
| 2440741 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.60 | $0.00 | $0.00 | $0.00 | $27.50 | $0.00 | $0.00 | $0.00 | $0.00 | $46.10 | $4.26 | $0.00 | N/A | $0.00 | $7.48 | $0.00 | N/A | $0.00 | $0.00 | $11.74 | $57.84 |
| 2440746 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.07 | $348.91 | $11.96 | $586.23 | $435.66 | $48.83 | $117.17 | $6.31 | $1.18 | $1,636.31 | $18.33 | $61.11 | N/A | $35.92 | $118.52 | $33.37 | N/A | $0.03 | $0.32 | $267.60 | $1,903.91 |
| 2440755 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.02 | $0.00 | $0.00 | $0.13 | $2.02 | $89.75 | $0.00 | $0.00 | $0.00 | $98.93 | $1.61 | $0.00 | N/A | $0.01 | $0.55 | $61.33 | N/A | $0.00 | $0.00 | $63.50 | $162.42 |
| 2440759 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.44 | $0.00 | $0.00 | $5.78 | $0.78 | $6.43 | $0.00 | $0.00 | $0.00 | $15.43 | $0.56 | $0.00 | N/A | $0.35 | $0.21 | $4.39 | N/A | $0.00 | $0.00 | $5.51 | $25.00 |
| 2440760 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.06 | $0.00 | $0.08 | $15.46 | $5.44 | $0.24 | $0.17 | $0.00 | $0.00 | $22.44 | $0.24 | $0.00 | N/A | $0.95 | $1.48 | $0.16 | N/A | $0.00 | $0.00 | $2.83 | $25.26 |
| 2440761 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | $0.00 | $0.54 | $0.47 | $0.09 | $27.03 | $0.00 | $0.00 | $28.24 | $0.03 | $0.00 | N/A | $0.03 | $0.13 | $0.06 | N/A | $0.00 | $0.00 | $0.25 | $28.48 |
| 2440764 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.12 | $114.88 | $0.00 | $33.20 | $17.56 | $4.05 | $0.00 | $0.00 | $0.00 | $175.81 | $1.40 | $20.12 | N/A | $2.03 | $4.78 | $2.77 | N/A | $0.00 | $0.00 | $31.10 | $206.91 |
| 2440768 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.52 | $0.31 | $3.61 | $26.48 | $11.03 | $32.28 | $199.07 | $0.00 | $0.00 | $303.30 | $6.99 | $0.05 | N/A | $1.62 | $3.00 | $22.06 | N/A | $0.00 | $0.00 | $33.72 | $337.02 |
| 2440771 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.28 | $0.00 | $0.00 | $91.41 | $697.61 | $0.00 | $0.00 | $0.00 | $0.00 | $813.30 | $5.56 | $0.00 | N/A | $5.60 | $189.78 | $0.00 | N/A | $0.00 | $0.00 | $200.94 | $1,014.23 |
| 2440773 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $13.95 | $181.34 | $152.57 | $0.07 | $1.11 | $0.87 | $0.18 | $350.10 | $0.00 | $0.00 | N/A | $11.11 | $41.51 | $0.05 | N/A | $0.00 | $0.05 | $52.72 | $402.82 |
| 2440777 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.45 | $0.00 | $0.00 | $0.00 | $118.70 | $0.00 | $0.00 | $0.00 | $0.00 | $136.15 | $4.00 | $0.00 | N/A | $0.00 | $32.29 | $0.00 | N/A | $0.00 | $0.00 | $36.29 | $172.43 |
| 2440782 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.30 | $0.94 | $0.31 | $17.96 | $1.94 | $1.62 | $0.00 | $23.10 | $0.01 | $0.00 | N/A | $0.06 | $0.08 | $12.27 | N/A | $0.01 | $0.00 | $12.43 | $35.53 |
| 2440792 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.51 | $0.00 | $0.00 | $252.59 | $38.84 | $351.01 | $0.00 | $0.00 | $0.00 | $781.95 | $31.95 | $0.00 | N/A | $15.48 | $10.57 | $239.87 | N/A | $0.00 | $0.00 | $297.86 | $1,079.80 |
| 2440797 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.13 | $2.09 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.09 | $25.00 |
| 2440806 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | $1,009.68 | $0.00 | $0.07 | $0.00 | $0.00 | $0.00 | $1,009.82 | $0.02 | $0.00 | N/A | $61.86 | $0.00 | $0.05 | N/A | $0.00 | $0.00 | $61.93 | $1,071.74 |
| 2440808 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.45 | $0.00 | $0.00 | $51.35 | $0.00 | $0.56 | $0.00 | $0.00 | $0.00 | $52.36 | $0.10 | $0.00 | N/A | $3.15 | $0.00 | $0.38 | N/A | $0.00 | $0.00 | $3.63 | $55.99 |
| 2440811 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.97 | $0.00 | $0.45 | $4.30 | $13.05 | $14.13 | $136.41 | $0.00 | $0.00 | $185.31 | $3.89 | $0.00 | N/A | $0.26 | $3.55 | $9.66 | N/A | $0.00 | $0.00 | $17.36 | $202.66 |
| 2440813 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.10 | $0.00 | $0.00 | $44.90 | $51.89 | $0.00 | $0.00 | $0.00 | $0.00 | $107.89 | $2.54 | $0.00 | N/A | $2.75 | $14.12 | $0.00 | N/A | $0.00 | $0.00 | $19.41 | $127.30 |
| 2440816 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.64 | $0.00 | $0.00 | $1.21 | $21.75 | $7.86 | $0.00 | $0.00 | $0.00 | $44.46 | $3.12 | $0.00 | N/A | $0.07 | $5.92 | $5.37 | N/A | $0.00 | $0.00 | $14.48 | $58.94 |
| 2440818 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.91 | $16.67 | $36.82 | $0.03 | $0.01 | $0.00 | $0.00 | $57.44 | $0.00 | $0.00 | N/A | $1.02 | $10.02 | $0.02 | N/A | $0.00 | $0.00 | $11.06 | $68.49 |
| 2440819 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.27 | $0.00 | $0.00 | $0.00 | $675.55 | $0.00 | $0.00 | $2,523.83 | $0.59 | $3,339.23 | $31.89 | $0.00 | N/A | $0.00 | $183.78 | $0.00 | N/A | $12.00 | $0.16 | $227.83 | $3,567.06 |
| 2440821 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.14 | $7.82 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.82 | $41.96 |
| 2440826 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $3.04 | $0.00 | $0.00 | $1,866.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1,869.46 | $0.06 | $0.53 | N/A | $0.00 | $507.67 | $0.00 | N/A | $0.00 | $0.00 | $508.27 | $2,377.72 |
| 2440830 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.65 | $2.90 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.90 | $25.00 |
| 2440831 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.52 | $0.00 | $0.00 | $22.58 | $0.00 | $1.45 | $0.00 | $0.00 | $0.00 | $24.55 | $0.12 | $0.00 | N/A | $1.38 | $0.00 | $0.99 | N/A | $0.00 | $0.00 | $2.49 | $27.04 |
| 2440838 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.15 | $0.81 | $0.78 | $1.12 | $10.22 | $8.84 | $0.00 | $22.03 | $0.03 | $0.00 | N/A | $0.05 | $0.21 | $0.76 | N/A | $0.04 | $0.00 | $1.09 | $25.00 |
| 2440839 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.04 | $0.00 | $5.00 | $19.49 | $41.79 | $1.98 | $65.33 | $70.79 | $18.23 | $223.65 | $0.24 | $0.00 | N/A | $1.19 | $11.37 | $1.35 | N/A | $0.34 | $4.98 | $19.47 | $243.11 |
| 2440841 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.27 | $10.59 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.59 | $56.85 |
| 2440843 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | $2.41 | $0.00 | $67.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.75 | $0.03 | $0.42 | N/A | $4.12 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.57 | $74.31 |
| 2440844 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.42 | $0.00 | $1.99 | $0.00 | $0.00 | $0.00 | $126.66 | $0.00 | $0.00 | $129.07 | $0.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.10 | $129.17 |
| 2440849 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,273.00 | $0.00 | $0.00 | $0.00 | $2,817.78 | $0.00 | $0.00 | $7,310.29 | $508.75 | $13,909.83 | $749.43 | $0.00 | N/A | $0.00 | $766.56 | $0.00 | N/A | $34.77 | $138.87 | $1,689.63 | $15,599.45 |
| 2440854 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.12 | $0.00 | $217.22 | $43.76 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.12 | $0.00 | $43.88 | $261.10 |
| 2440860 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.16 | $0.00 | $0.00 | $2.29 | $19.27 | $0.25 | $0.00 | $0.00 | $0.00 | $23.96 | $0.49 | $0.00 | N/A | $0.14 | $5.24 | $0.17 | N/A | $0.00 | $0.00 | $6.04 | $29.99 |
| 2440867 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.96 | $0.00 | $0.00 | $20.30 | $0.00 | $0.13 | $0.00 | $0.00 | $0.00 | $26.39 | $1.37 | $0.00 | N/A | $1.24 | $0.00 | $0.09 | N/A | $0.00 | $0.00 | $2.69 | $29.08 |
| 2440869 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.25 | $3.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.72 | $25.00 |
| 2440874 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.86 | $0.00 | $0.00 | $0.00 | $78.93 | $0.00 | $0.00 | $0.00 | $0.00 | $96.78 | $4.09 | $0.00 | N/A | $0.00 | $21.47 | $0.00 | N/A | $0.00 | $0.00 | $25.56 | $122.34 |
| 2440875 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $360.37 | $0.00 | $0.00 | $6,815.01 | $57,657.66 | $0.36 | $0.00 | $17.07 | $4.58 | $64,855.05 | $82.51 | $0.00 | N/A | $417.53 | $15,685.41 | $0.25 | N/A | $0.08 | $1.25 | $16,187.03 | $81,042.07 |
| 2440884 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.30 | $0.00 | $0.00 | $0.27 | $0.00 | $4.72 | $0.00 | $0.00 | $0.00 | $10.29 | $1.21 | $0.00 | N/A | $0.02 | $0.00 | $3.22 | N/A | $0.00 | $0.00 | $4.45 | $25.00 |
| 2440885 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.00 | $0.00 | $0.13 | $0.31 | $4.34 | $5.25 | $0.00 | $0.00 | $10.17 | $0.03 | $0.00 | N/A | $0.01 | $0.08 | $2.96 | N/A | $0.00 | $0.00 | $3.09 | $25.00 |
| 2440886 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.25 | $21.79 | $0.00 | $0.00 | $26.41 | $0.00 | $0.00 | $0.00 | $0.00 | $58.45 | $2.35 | $3.82 | N/A | $0.00 | $7.19 | $0.00 | N/A | $0.00 | $0.00 | $13.35 | $71.79 |
| 2440893 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.33 | $0.00 | $0.00 | $17.61 | $0.93 | $36.75 | $0.00 | $0.00 | $0.00 | $66.62 | $2.60 | $0.00 | N/A | $1.08 | $0.25 | $25.11 | N/A | $0.00 | $0.00 | $29.04 | $95.66 |
| 2440895 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $0.00 | $0.00 | $2,225.16 | $0.16 | $0.10 | $0.00 | $0.00 | $0.00 | $2,225.87 | $0.11 | $0.00 | N/A | $136.33 | $0.04 | $0.07 | N/A | $0.00 | $0.00 | $136.54 | $2,362.41 |
| 2440896 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.56 | $0.00 | $0.00 | $166.82 | $28.90 | $0.00 | $0.00 | $0.00 | $0.00 | $251.28 | $12.72 | $0.00 | N/A | $10.22 | $7.86 | $0.00 | N/A | $0.00 | $0.00 | $30.80 | $282.08 |
| 2440897 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.20 | $0.00 | $0.00 | $1.88 | $1.86 | $14.93 | $0.00 | $0.00 | $0.00 | $18.88 | $0.05 | $0.00 | N/A | $0.12 | $0.51 | $10.20 | N/A | $0.00 | $0.00 | $10.87 | $29.74 |
| 2440900 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.33 | $4.20 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.20 | $25.00 |
| 2440904 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $293.34 | $0.00 | $0.00 | $0.00 | $0.00 | $293.37 | $0.01 | $0.00 | N/A | $0.00 | $79.80 | $0.00 | N/A | $0.00 | $0.00 | $79.81 | $373.18 |
| 2440905 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.36 | $0.00 | $0.00 | $69.50 | $7.30 | $640.49 | $0.00 | $0.00 | $0.00 | $870.65 | $35.12 | $0.00 | N/A | $4.26 | $1.99 | $437.69 | N/A | $0.00 | $0.00 | $479.05 | $1,349.70 |
| 2440906 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.77 | $0.00 | $0.00 | $1.34 | $4.66 | $1.37 | $0.00 | $0.00 | $13.00 | $22.14 | $0.40 | $0.00 | N/A | $0.08 | $1.27 | $0.94 | N/A | $0.00 | $3.55 | $6.24 | $28.37 |
| 2440915 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.31 | $40.83 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $40.83 | $219.13 |
| 2440916 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.32 | $42.66 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $42.66 | $228.98 |
| 2440918 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | $0.00 | $0.00 | $1.21 | $0.00 | $2.64 | $0.00 | $0.00 | $0.00 | $4.17 | $0.07 | $0.00 | N/A | $0.07 | $0.00 | $1.81 | N/A | $0.00 | $0.00 | $1.95 | $25.00 |
| 2440919 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.24 | $0.00 | $0.00 | $0.54 | $0.16 | $27.61 | $21.58 | $0.00 | $0.00 | $132.12 | $18.83 | $0.00 | N/A | $0.03 | $0.04 | $18.87 | N/A | $0.00 | $0.00 | $37.77 | $169.88 |
| 2440928 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.87 | $0.00 | $0.00 | $5.65 | $0.00 | $5.02 | $0.00 | $0.00 | $0.00 | $15.54 | $1.12 | $0.00 | N/A | $0.35 | $0.00 | $3.43 | N/A | $0.00 | $0.00 | $4.89 | $25.00 |
| 2440930 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,089.70 | $0.00 | $3.69 | $15,803.43 | $0.00 | $6,071.92 | $33.13 | $282.84 | $878.33 | $24,163.03 | $249.51 | $0.00 | N/A | $968.23 | $0.00 | $4,149.41 | N/A | $1.35 | $239.75 | $5,608.24 | $29,771.27 |
| 2440931 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.19 | $0.00 | $14.48 | $0.00 | $0.00 | $0.00 | $163.23 | $0.00 | $0.00 | $179.90 | $0.50 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.50 | $180.40 |
| 2440936 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.37 | $3.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.98 | $25.00 |
| 2440946 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $1.75 | $0.47 | $0.00 | $6.22 | $0.00 | $0.00 | $8.57 | $0.03 | $0.00 | N/A | $0.11 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $0.26 | $25.00 |
| 2440960 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $6.08 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $6.09 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 2440963 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $134.43 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $134.45 | $0.00 | $0.00 | N/A | $8.24 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $8.25 | $142.70 |
| 2440974 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.85 | $0.00 | $0.00 | $3.90 | $5.28 | $0.00 | $0.00 | $18.25 | $0.00 | $35.28 | $1.80 | $0.00 | N/A | $0.24 | $1.44 | $0.00 | N/A | $0.09 | $0.00 | $3.56 | $38.83 |
| 2440977 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.00 | $0.00 | $0.94 | $0.31 | $1.26 | $0.00 | $0.00 | $0.00 | $2.60 | $0.02 | $0.00 | N/A | $0.06 | $0.08 | $0.86 | N/A | $0.00 | $0.00 | $1.02 | $25.00 |
| 2440981 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.29 | $0.00 | $4.74 | $12.37 | $125.23 | $0.00 | $0.00 | $0.00 | $0.00 | $142.62 | $0.07 | $0.00 | N/A | $0.76 | $34.07 | $0.00 | N/A | $0.00 | $0.00 | $34.89 | $177.51 |
| 2440985 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.94 | $3.77 | $0.00 | $5.08 | $0.00 | $1.23 | $0.00 | $11.07 | $0.01 | $0.00 | N/A | $0.23 | $0.00 | $3.47 | N/A | $0.01 | $0.00 | $3.72 | $25.00 |
| 2440995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.19 | $0.00 | $0.00 | $45.84 | $46.92 | $0.00 | $0.00 | $0.00 | $0.00 | $128.95 | $8.29 | $0.00 | N/A | $2.81 | $12.76 | $0.00 | N/A | $0.00 | $0.00 | $23.86 | $152.80 |
| 2440999 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.66 | $0.00 | $0.00 | $0.00 | $115.58 | $0.00 | $0.00 | $166.40 | $23.13 | $330.77 | $5.88 | $0.00 | N/A | $0.00 | $31.44 | $0.00 | N/A | $0.79 | $6.31 | $44.42 | $375.19 |
| 2441000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.30 | $5.56 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.56 | $29.86 |
| 2441010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.74 | $0.00 | $0.00 | $0.00 | $138.12 | $0.00 | $0.00 | $14.12 | $1.20 | $159.18 | $1.32 | $0.00 | N/A | $0.00 | $37.58 | $0.00 | N/A | $0.07 | $0.33 | $39.28 | $198.46 |
| 2441011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.89 | $0.00 | $0.00 | $8,245.31 | $0.00 | $73.53 | $0.00 | $0.00 | $0.00 | $8,363.72 | $10.28 | $0.00 | N/A | $505.16 | $0.00 | $50.25 | N/A | $0.00 | $0.00 | $565.69 | $8,929.40 |
| 2441012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.41 | $0.00 | $0.00 | $139.80 | $59.97 | $63.38 | $0.00 | $0.00 | $0.00 | $314.57 | $11.77 | $0.00 | N/A | $8.57 | $16.32 | $43.31 | N/A | $0.00 | $0.00 | $79.97 | $394.53 |
| 2441013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.26 | $12.10 | $0.00 | $0.09 | $0.83 | $0.00 | $0.00 | $13.29 | $0.00 | $0.00 | N/A | $0.74 | $0.00 | $0.06 | N/A | $0.00 | $0.00 | $0.81 | $25.00 |
| 2441014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.83 | $0.00 | $115.52 | $0.00 | $334.36 | $120.22 | $1,664.01 | $0.00 | $0.00 | $2,279.93 | $10.49 | $0.00 | N/A | $0.00 | $90.96 | $82.16 | N/A | $0.00 | $0.00 | $183.61 | $2,463.54 |
| 2441020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.14 | $0.00 | $0.00 | $51.89 | $0.00 | $0.16 | $0.00 | $0.00 | $0.00 | $53.18 | $0.26 | $0.00 | N/A | $3.18 | $0.00 | $0.11 | N/A | $0.00 | $0.00 | $3.55 | $56.73 |
| 2441024 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $530.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $530.50 | $121.47 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $121.47 | $651.97 |
| 2441025 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.87 | $0.00 | $0.00 | $0.54 | $12.58 | $0.00 | $0.00 | $0.00 | $0.00 | $20.99 | $1.80 | $0.00 | N/A | $0.03 | $3.42 | $0.00 | N/A | $0.00 | $0.00 | $5.26 | $26.25 |
| 2441027 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.99 | $2.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.06 | $25.00 |
| 2441030 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.06 | $0.00 | $0.00 | $0.00 | $0.16 | $15.33 | $0.00 | $0.00 | $0.00 | $16.54 | $0.24 | $0.00 | N/A | $0.00 | $0.04 | $10.47 | N/A | $0.00 | $0.00 | $10.76 | $27.29 |
| 2441031 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.16 | $0.00 | $1.05 | $1.75 | $4.04 | $3.73 | $29.15 | $0.00 | $0.00 | $40.88 | $0.27 | $0.00 | N/A | $0.11 | $1.10 | $2.55 | N/A | $0.00 | $0.00 | $4.02 | $44.89 |
| 2441034 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.64 | $1.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.98 | $25.00 |
| 2441036 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.94 | $0.00 | $0.00 | $105.12 | $0.00 | $25.21 | $0.00 | $0.00 | $0.00 | $157.28 | $6.17 | $0.00 | N/A | $6.44 | $0.00 | $17.23 | N/A | $0.00 | $0.00 | $29.84 | $187.11 |
| 2441037 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.30 | $15.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.41 | $82.70 |
| 2441038 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.05 | $2.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.07 | $25.00 |
| 2441045 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.96 | $0.00 | $0.00 | $146.52 | $0.00 | $30.39 | $0.00 | $0.00 | $17.10 | $217.98 | $5.49 | $0.00 | N/A | $8.98 | $0.00 | $20.77 | N/A | $0.00 | $4.67 | $39.90 | $257.88 |
| 2441051 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.42 | $0.00 | $0.00 | $194.11 | $136.10 | $22.63 | $0.00 | $93.44 | $78.01 | $534.71 | $2.39 | $0.00 | N/A | $11.89 | $37.03 | $15.46 | N/A | $0.44 | $21.29 | $88.50 | $623.21 |
| 2441052 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $216.15 | $0.27 | $0.16 | $0.23 | $0.01 | $0.00 | $0.00 | $216.94 | $0.03 | $0.00 | N/A | $0.02 | $0.04 | $0.16 | N/A | $0.00 | $0.00 | $0.24 | $217.18 |
| 2441059 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.62 | $3.82 | $0.00 | $12.50 | $41.17 | $2.86 | $0.00 | $0.00 | $5.17 | $143.15 | $17.77 | $0.67 | N/A | $0.77 | $11.20 | $1.96 | N/A | $0.00 | $1.41 | $33.78 | $176.92 |
| 2441060 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $3.85 | $0.00 | $0.00 | $0.00 | $4.09 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $2.63 | N/A | $0.00 | $0.00 | $2.68 | $25.00 |
| 2441062 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.95 | $0.01 | $3.38 | $0.94 | $0.00 | $4.14 | $108.05 | $0.00 | $0.00 | $119.47 | $0.68 | $0.00 | N/A | $0.06 | $0.00 | $2.83 | N/A | $0.00 | $0.00 | $3.56 | $123.03 |
| 2441063 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.22 | $7.61 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.61 | $40.82 |
| 2441065 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | $0.00 | $0.26 | $15.73 | $0.16 | $0.10 | $5.09 | $0.00 | $0.00 | $21.66 | $0.07 | $0.00 | N/A | $0.96 | $0.04 | $0.07 | N/A | $0.00 | $0.00 | $1.15 | $25.00 |
| 2441068 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $244.13 | $0.00 | $430.83 | $0.00 | $183.96 | $292.47 | $10,023.09 | $0.00 | $0.00 | $11,174.47 | $55.90 | $0.00 | N/A | $0.00 | $50.04 | $199.87 | N/A | $0.00 | $0.00 | $305.81 | $11,480.28 |
| 2441077 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.98 | $0.00 | $0.00 | $0.00 | $18.26 | $3.95 | $0.00 | N/A | $0.00 | $0.00 | $0.67 | N/A | $0.00 | $0.00 | $4.63 | $25.00 |
| 2441084 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.60 | $0.29 | $0.00 | $18.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.91 | $0.14 | $0.05 | N/A | $1.10 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.29 | $25.00 |
| 2441094 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $10.22 | $0.16 | $2.65 | $0.00 | $0.00 | $0.00 | $13.03 | $0.00 | $0.00 | N/A | $0.63 | $0.04 | $1.81 | N/A | $0.00 | $0.00 | $2.48 | $25.00 |
| 2441096 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.30 | $0.00 | $0.00 | $27.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.59 | $0.76 | $0.00 | N/A | $1.67 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.43 | $33.01 |
| 2441097 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.54 | $0.00 | $0.00 | $114.80 | $3.26 | $32.33 | $0.00 | $0.00 | $0.00 | $159.94 | $2.19 | $0.00 | N/A | $7.03 | $0.89 | $22.10 | N/A | $0.00 | $0.00 | $32.20 | $192.14 |
| 2441100 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.03 | $0.00 | $6.51 | $28.10 | $6.84 | $22.12 | $39.58 | $0.00 | $0.00 | $105.17 | $0.47 | $0.00 | N/A | $1.72 | $1.86 | $15.12 | N/A | $0.00 | $0.00 | $19.16 | $124.33 |
| 2441102 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.90 | $0.21 | $0.04 | $4.30 | $0.00 | $0.00 | $3.15 | $0.00 | $0.00 | $13.60 | $1.35 | $0.04 | N/A | $0.26 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.65 | $25.00 |
| 2441104 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.04 | $0.00 | $0.00 | $1,368.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,467.23 | $22.68 | $0.00 | N/A | $83.82 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $106.50 | $1,573.73 |
| 2441107 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $2.29 | $6.22 | $0.05 | $2.58 | $0.00 | $0.00 | $11.18 | $0.01 | $0.00 | N/A | $0.14 | $1.69 | $0.04 | N/A | $0.00 | $0.00 | $1.88 | $25.00 |
| 2441109 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $3.79 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.79 | $25.00 |
| 2441110 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.59 | $0.00 | $0.00 | $7.40 | $0.00 | $7.57 | $0.00 | $0.00 | $0.00 | $16.55 | $0.36 | $0.00 | N/A | $0.45 | $0.00 | $5.17 | N/A | $0.00 | $0.00 | $5.99 | $25.00 |
| 2441114 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.60 | $273.95 | $0.00 | $71.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $359.66 | $3.34 | $47.98 | N/A | $4.36 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $55.68 | $415.34 |
| 2441115 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.63 | $0.00 | $0.00 | $46.24 | $0.00 | $198.42 | $0.00 | $0.00 | $0.00 | $306.29 | $14.11 | $0.00 | N/A | $2.83 | $0.00 | $135.59 | N/A | $0.00 | $0.00 | $152.54 | $458.82 |
| 2441116 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.20 | $0.00 | $0.00 | $0.00 | $28.43 | $0.00 | $0.00 | $121.24 | $0.00 | $151.87 | $0.50 | $0.00 | N/A | $0.00 | $7.73 | $0.00 | N/A | $0.58 | $0.00 | $8.82 | $160.68 |
| 2441117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.87 | $0.00 | $0.00 | $4.30 | $84.83 | $0.89 | $0.00 | $8.75 | $21.91 | $139.55 | $4.32 | $0.00 | N/A | $0.26 | $23.08 | $0.61 | N/A | $0.04 | $5.98 | $34.29 | $173.83 |
| 2441122 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.42 | $0.61 | $0.23 | $2.02 | $1.87 | $5.50 | $1.22 | $0.00 | $0.00 | $11.86 | $0.10 | $0.11 | N/A | $0.12 | $0.51 | $3.76 | N/A | $0.00 | $0.00 | $4.59 | $25.00 |
| 2441125 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.60 | $0.00 | $0.00 | $1.34 | $0.93 | $1.33 | $0.00 | $0.00 | $0.00 | $4.21 | $0.14 | $0.00 | N/A | $0.08 | $0.25 | $0.91 | N/A | $0.00 | $0.00 | $1.38 | $25.00 |
| 2441126 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.35 | $0.00 | $0.00 | $100.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.17 | $1.68 | $0.00 | N/A | $6.18 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.86 | $116.03 |
| 2441128 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.47 | $28.17 | $0.11 | $36.30 | $36.05 | $35.39 | $0.29 | $0.00 | $0.00 | $161.77 | $5.83 | $4.93 | N/A | $2.22 | $9.81 | $24.19 | N/A | $0.00 | $0.00 | $46.98 | $208.75 |
| 2441129 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.42 | $0.00 | $0.00 | $0.27 | $15.07 | $0.56 | $0.00 | $19.15 | $0.00 | $44.47 | $2.16 | $0.00 | N/A | $0.02 | $4.10 | $0.38 | N/A | $0.09 | $0.00 | $6.74 | $51.21 |
| 2441135 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.70 | $0.00 | $0.00 | $2.82 | $0.00 | $2.82 | $0.00 | $0.00 | $0.00 | $6.35 | $0.16 | $0.00 | N/A | $0.17 | $0.00 | $1.93 | N/A | $0.00 | $0.00 | $2.26 | $25.00 |
| 2441137 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.63 | $0.00 | $0.38 | $29.84 | $5.75 | $6.76 | $10.22 | $7.92 | $0.00 | $64.50 | $0.83 | $0.00 | N/A | $1.83 | $1.56 | $4.62 | N/A | $0.04 | $0.00 | $8.88 | $73.37 |
| 2441140 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.51 | $0.00 | $0.00 | $0.00 | $0.00 | $38.25 | $0.00 | $0.00 | $0.00 | $51.76 | $3.09 | $0.00 | N/A | $0.00 | $0.00 | $26.14 | N/A | $0.00 | $0.00 | $29.23 | $80.98 |
| 2441145 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.89 | $0.00 | $0.00 | $0.00 | $16.31 | $0.00 | $0.00 | $23.25 | $0.00 | $44.46 | $1.12 | $0.00 | N/A | $0.00 | $4.44 | $0.00 | N/A | $0.11 | $0.00 | $5.67 | $50.12 |
| 2441147 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | $0.00 | $0.00 | $37.77 | $0.00 | $1.21 | $0.00 | $0.00 | $0.00 | $39.23 | $0.06 | $0.00 | N/A | $2.31 | $0.00 | $0.82 | N/A | $0.00 | $0.00 | $3.20 | $42.43 |
| 2441149 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.17 | $0.00 | $0.00 | $165.21 | $0.00 | $0.00 | $0.00 | $23.24 | $0.00 | $190.63 | $0.50 | $0.00 | N/A | $10.12 | $0.00 | $0.00 | N/A | $0.11 | $0.00 | $10.73 | $201.35 |
| 2441155 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.72 | $0.00 | $0.00 | $226.24 | $0.00 | $7.47 | $0.00 | $0.00 | $0.00 | $236.43 | $0.62 | $0.00 | N/A | $13.86 | $0.00 | $5.11 | N/A | $0.00 | $0.00 | $19.59 | $256.02 |
| 2441158 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $0.00 | $2.69 | $19.89 | $0.80 | $0.00 | $37.16 | $0.00 | $61.23 | $0.16 | $0.00 | N/A | $0.16 | $5.41 | $0.55 | N/A | $0.18 | $0.00 | $6.46 | $67.68 |
| 2441159 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.96 | $0.00 | $0.00 | $13,084.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,089.35 | $1.14 | $0.00 | N/A | $801.64 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $802.78 | $13,892.12 |
| 2441182 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.00 | $0.00 | $15.46 | $0.00 | $0.56 | $0.00 | $0.00 | $0.00 | $16.17 | $0.03 | $0.00 | N/A | $0.95 | $0.00 | $0.38 | N/A | $0.00 | $0.00 | $1.36 | $25.00 |
| 2441193 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $925.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $925.08 | $211.82 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $211.82 | $1,136.90 |
| 2441197 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.26 | $0.00 | $0.15 | $0.13 | $0.47 | $1.59 | $54.16 | $2.87 | $0.87 | $60.50 | $0.06 | $0.00 | N/A | $0.01 | $0.13 | $1.09 | N/A | $0.01 | $0.24 | $1.54 | $62.03 |
| 2441198 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.88 | $5.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.70 | $30.57 |
| 2441199 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 | $2.11 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.11 | $25.00 |
| 2441201 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.27 | $0.00 | $0.00 | $0.00 | $0.00 | $1.28 | $0.00 | $0.00 | $0.00 | $1.55 | $0.06 | $0.00 | N/A | $0.00 | $0.00 | $0.87 | N/A | $0.00 | $0.00 | $0.93 | $25.00 |
| 2441204 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.23 | $0.00 | $0.00 | $16.67 | $57.18 | $0.00 | $0.00 | $0.00 | $0.00 | $78.07 | $0.97 | $0.00 | N/A | $1.02 | $15.55 | $0.00 | N/A | $0.00 | $0.00 | $17.54 | $95.61 |
| 2441210 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.78 | $0.00 | $0.94 | $86.30 | $121.81 | $124.33 | $57.86 | $231.45 | $48.56 | $739.03 | $15.52 | $0.00 | N/A | $5.29 | $33.14 | $84.97 | N/A | $1.10 | $13.26 | $153.27 | $892.29 |
| 2441214 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $0.13 | $0.47 | $0.06 | $113.36 | $0.00 | $0.00 | $114.13 | $0.02 | $0.00 | N/A | $0.01 | $0.13 | $0.04 | N/A | $0.00 | $0.00 | $0.20 | $114.32 |
| 2441215 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | $0.00 | $0.13 | $0.16 | $0.01 | $9.73 | $0.00 | $0.00 | $10.08 | $0.01 | $0.00 | N/A | $0.01 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.07 | $25.00 |
| 2441218 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.72 | $0.00 | $0.00 | $0.13 | $1.09 | $2.77 | $0.00 | $0.00 | $0.00 | $4.72 | $0.17 | $0.00 | N/A | $0.01 | $0.30 | $1.89 | N/A | $0.00 | $0.00 | $2.36 | $25.00 |
| 2441220 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.05 | $0.00 | $0.00 | $3.50 | $19.89 | $0.00 | $0.00 | $0.00 | $0.00 | $34.43 | $2.53 | $0.00 | N/A | $0.21 | $5.41 | $0.00 | N/A | $0.00 | $0.00 | $8.15 | $42.58 |
| 2441222 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.34 | $5.12 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.12 | $27.45 |
| 2441224 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.27 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $16.43 | $0.00 | $0.00 | N/A | $1.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.00 | $25.00 |
| 2441227 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.29 | $0.00 | $0.00 | $3.50 | $18.18 | $0.39 | $0.00 | $0.00 | $0.00 | $23.35 | $0.29 | $0.00 | N/A | $0.21 | $4.95 | $0.27 | N/A | $0.00 | $0.00 | $5.72 | $29.07 |
| 2441235 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.55 | $0.00 | $0.00 | $80.52 | $0.00 | $6.46 | $0.00 | $0.00 | $0.00 | $87.53 | $0.13 | $0.00 | N/A | $4.93 | $0.00 | $4.41 | N/A | $0.00 | $0.00 | $9.47 | $97.00 |
| 2441237 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.08 | $0.00 | $0.00 | $400.59 | $9.48 | $5.86 | $0.00 | $0.00 | $0.00 | $422.01 | $1.39 | $0.00 | N/A | $24.54 | $2.58 | $4.01 | N/A | $0.00 | $0.00 | $32.52 | $454.53 |
| 2441239 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.43 | $0.00 | $0.00 | $28.90 | $0.00 | $0.64 | $0.00 | $0.00 | $0.00 | $29.98 | $0.10 | $0.00 | N/A | $1.77 | $0.00 | $0.44 | N/A | $0.00 | $0.00 | $2.31 | $32.28 |
| 2441241 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.87 | $12.58 | $0.71 | $0.00 | $0.00 | $0.00 | $54.16 | $0.00 | $0.00 | N/A | $2.50 | $3.42 | $0.48 | N/A | $0.00 | $0.00 | $6.41 | $60.56 |
| 2441245 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $308.05 | $0.00 | $0.00 | $7,834.91 | $0.00 | $106.94 | $0.00 | $0.00 | $0.00 | $8,249.90 | $70.54 | $0.00 | N/A | $480.02 | $0.00 | $73.08 | N/A | $0.00 | $0.00 | $623.64 | $8,873.53 |
| 2441246 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.53 | $0.00 | $851.62 | $0.00 | $0.78 | $4.79 | $0.00 | $0.00 | $0.00 | $857.71 | $0.12 | $0.00 | N/A | $0.00 | $0.21 | $3.27 | N/A | $0.00 | $0.00 | $3.60 | $861.31 |
| 2441254 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.70 | $0.00 | $535.71 | $6,290.62 | $0.00 | $0.45 | $1.66 | $0.00 | $0.00 | $6,829.14 | $0.16 | $0.00 | N/A | $385.41 | $0.00 | $0.31 | N/A | $0.00 | $0.00 | $385.88 | $7,215.01 |
| 2441256 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.54 | $5.16 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.16 | $27.70 |
| 2441260 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.59 | $0.00 | $0.00 | $37,203.04 | $35,172.88 | $2.03 | $0.00 | $63.71 | $0.00 | $72,444.25 | $0.59 | $0.00 | N/A | $2,279.31 | $9,568.56 | $1.39 | N/A | $0.30 | $0.00 | $11,850.16 | $84,294.40 |
| 2441262 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.87 | $0.00 | $2.22 | $0.00 | $17.71 | $0.00 | $31.62 | $0.00 | $0.00 | $53.42 | $0.43 | $0.00 | N/A | $0.00 | $4.82 | $0.00 | N/A | $0.00 | $0.00 | $5.25 | $58.66 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2441263 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.16 | $0.00 | $7.37 | $0.00 | $0.00 | $7.53 | $0.00 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.05 | $25.00 |
| 2441267 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.49 | $0.00 | $0.00 | $334.45 | $363.72 | $165.48 | $0.00 | $0.00 | $0.00 | $935.14 | $16.37 | $0.00 | N/A | $20.49 | $98.95 | $113.08 | N/A | $0.00 | $0.00 | $248.89 | $1,184.03 |
| 2441268 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.68 | $0.00 | $85.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.61 | $4.74 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.74 | $111.34 |
| 2441270 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.17 | $0.00 | $0.00 | $86.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.60 | $0.27 | $0.00 | N/A | $5.30 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.56 | $93.16 |
| 2441271 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $0.00 | $0.11 | $46.65 | $0.00 | $0.43 | $2.09 | $3.62 | $0.00 | $53.19 | $0.06 | $0.00 | N/A | $2.86 | $0.00 | $0.30 | N/A | $0.02 | $0.00 | $3.24 | $56.42 |
| 2441274 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $241.36 | $0.00 | $1.65 | $1,274.09 | $1,565.66 | $614.27 | $136.31 | $755.87 | $361.44 | $4,950.65 | $55.27 | $0.00 | N/A | $78.06 | $425.93 | $419.78 | N/A | $3.59 | $98.66 | $1,081.28 | $6,031.93 |
| 2441275 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.26 | $0.00 | $1.88 | $7.12 | $10.72 | $7.01 | $37.65 | $0.00 | $0.00 | $70.64 | $1.43 | $0.00 | N/A | $0.44 | $2.92 | $4.79 | N/A | $0.00 | $0.00 | $9.57 | $80.21 |
| 2441277 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $0.27 | $0.62 | $0.82 | $5.53 | $0.00 | $0.00 | $7.37 | $0.03 | $0.00 | N/A | $0.02 | $0.17 | $0.56 | N/A | $0.00 | $0.00 | $0.78 | $25.00 |
| 2441278 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.27 | $108.41 | $0.23 | $326.79 | $87.32 | $140.28 | $1.16 | $0.00 | $0.35 | $711.80 | $10.82 | $18.99 | N/A | $20.02 | $23.75 | $95.86 | N/A | $0.00 | $0.10 | $169.55 | $881.34 |
| 2441281 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $59.69 | $0.00 | $20.73 | $0.00 | $0.00 | $0.00 | $87.91 | $1.72 | $0.00 | N/A | $3.66 | $0.00 | $14.16 | N/A | $0.00 | $0.00 | $19.54 | $107.44 |
| 2441282 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.78 | $0.00 | $0.00 | $3.63 | $20.51 | $1.22 | $0.00 | $33.01 | $0.00 | $61.15 | $0.64 | $0.00 | N/A | $0.22 | $5.58 | $0.84 | N/A | $0.16 | $0.00 | $7.43 | $68.58 |
| 2441283 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.99 | $0.00 | $0.00 | $22.58 | $10.88 | $65.57 | $0.00 | $0.00 | $0.00 | $107.02 | $1.83 | $0.00 | N/A | $1.38 | $2.96 | $44.81 | N/A | $0.00 | $0.00 | $50.98 | $158.00 |
| 2441286 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.07 | $0.00 | $0.00 | $42.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.14 | $1.16 | $0.00 | N/A | $2.58 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.74 | $50.88 |
| 2441287 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,819.56 | $1,035.21 | $4,854.77 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $18.17 | $282.58 | $300.74 | $5,155.51 |
| 2441288 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.27 | $4.98 | $0.31 | $5.25 | $0.00 | $0.00 | $10.81 | $0.00 | $0.00 | N/A | $0.02 | $1.35 | $0.21 | N/A | $0.00 | $0.00 | $1.58 | $25.00 |
| 2441291 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.51 | $0.00 | $0.23 | $0.27 | $1.24 | $12.38 | $321.23 | $0.00 | $0.00 | $338.85 | $0.80 | $0.00 | N/A | $0.02 | $0.34 | $8.46 | N/A | $0.00 | $0.00 | $9.62 | $348.46 |
| 2441296 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.25 | $0.00 | $0.00 | $0.00 | $29.05 | $0.00 | $0.00 | $0.00 | $0.00 | $49.31 | $4.64 | $0.00 | N/A | $0.00 | $7.90 | $0.00 | N/A | $0.00 | $0.00 | $12.54 | $61.84 |
| 2441297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | $3.50 | $3.58 | $2.53 | $0.00 | $0.36 | $0.00 | $10.04 | $0.02 | $0.00 | N/A | $0.21 | $0.97 | $1.73 | N/A | $0.00 | $0.00 | $2.94 | $25.00 |
| 2441301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.41 | $0.00 | $0.00 | $1,022.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,023.26 | $0.09 | $0.00 | N/A | $62.67 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $62.76 | $1,086.01 |
| 2441304 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.23 | $3.94 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.94 | $25.00 |
| 2441308 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.07 | $0.00 | $0.04 | $8.60 | $73.33 | $6.08 | $3.56 | $124.57 | $0.00 | $232.26 | $3.68 | $0.00 | N/A | $0.53 | $19.95 | $4.16 | N/A | $0.59 | $0.00 | $28.91 | $261.16 |
| 2441309 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.55 | $0.00 | $0.00 | $19,445.98 | $0.00 | $31.61 | $0.00 | $0.00 | $0.00 | $19,578.15 | $23.02 | $0.00 | N/A | $1,191.39 | $0.00 | $21.60 | N/A | $0.00 | $0.00 | $1,236.02 | $20,814.16 |
| 2441310 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $158.89 | $0.00 | $0.00 | $0.00 | $537.27 | $0.00 | $0.00 | $964.30 | $14.05 | $1,674.50 | $36.38 | $0.00 | N/A | $0.00 | $146.16 | $0.00 | N/A | $4.59 | $3.84 | $190.96 | $1,865.46 |
| 2441311 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $0.00 | $0.00 | $70.98 | $32.63 | $0.00 | $0.00 | $0.00 | $0.00 | $121.61 | $4.12 | $0.00 | N/A | $4.35 | $8.88 | $0.00 | N/A | $0.00 | $0.00 | $17.35 | $138.95 |
| 2441323 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $0.81 | $0.47 | $0.51 | $5.53 | $0.00 | $0.00 | $7.35 | $0.01 | $0.00 | N/A | $0.05 | $0.13 | $0.35 | N/A | $0.00 | $0.00 | $0.53 | $25.00 |
| 2441326 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.86 | $0.00 | $0.04 | $21.51 | $0.16 | $0.00 | $3.80 | $0.00 | $0.00 | $26.37 | $0.20 | $0.00 | N/A | $1.32 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $1.56 | $27.92 |
| 2441327 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $620.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $620.63 | $142.11 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $142.11 | $762.73 |
| 2441330 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.31 | $0.32 | $8.89 | $0.00 | $0.00 | $9.56 | $0.00 | $0.00 | N/A | $0.00 | $0.08 | $0.22 | N/A | $0.00 | $0.00 | $0.30 | $25.00 |
| 2441332 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $1.32 | $4.03 | $0.93 | $75.48 | $36.84 | $0.00 | $0.00 | $118.64 | $0.01 | $0.00 | N/A | $0.25 | $0.25 | $51.58 | N/A | $0.00 | $0.00 | $52.09 | $170.73 |
| 2441334 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $13.44 | $15.54 | $0.02 | $0.92 | $0.00 | $0.00 | $29.95 | $0.01 | $0.00 | N/A | $0.82 | $4.23 | $0.01 | N/A | $0.00 | $0.00 | $5.07 | $35.02 |
| 2441338 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.75 | $0.00 | $6.96 | $0.00 | $4.97 | $0.00 | $0.00 | $0.00 | $0.00 | $27.67 | $3.61 | $0.00 | N/A | $0.00 | $1.35 | $0.00 | N/A | $0.00 | $0.00 | $4.96 | $32.63 |
| 2441340 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.22 | $0.00 | $36.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.32 | $10.58 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.58 | $92.90 |
| 2441343 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.52 | $0.00 | $0.00 | $0.00 | $26.26 | $0.00 | $0.00 | $0.00 | $0.00 | $36.77 | $2.41 | $0.00 | N/A | $0.00 | $7.14 | $0.00 | N/A | $0.00 | $0.00 | $9.55 | $46.32 |
| 2441344 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $13.44 | $15.54 | $0.02 | $0.92 | $0.00 | $0.00 | $29.95 | $0.01 | $0.00 | N/A | $0.82 | $4.23 | $0.01 | N/A | $0.00 | $0.00 | $5.07 | $35.02 |
| 2441346 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.44 | $0.00 | $8.31 | $0.00 | $0.00 | $9.54 | $0.00 | $0.00 | $0.00 | $21.28 | $0.79 | $0.00 | N/A | $0.00 | $0.00 | $6.52 | N/A | $0.00 | $0.00 | $7.30 | $28.58 |
| 2441347 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.43 | $0.00 | $0.00 | $45.17 | $6.84 | $4.36 | $0.00 | $22.51 | $0.00 | $83.30 | $1.01 | $0.00 | N/A | $2.77 | $1.86 | $2.98 | N/A | $0.11 | $0.00 | $8.73 | $92.02 |
| 2441348 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.18 | $0.00 | $0.00 | $0.00 | $5.60 | $0.00 | $0.00 | $0.00 | $3.51 | $11.28 | $0.50 | $0.00 | N/A | $0.00 | $1.52 | $0.00 | N/A | $0.00 | $0.96 | $2.98 | $25.00 |
| 2441349 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.00 | $13.44 | $15.54 | $0.05 | $0.00 | $0.00 | $0.00 | $29.06 | $0.01 | $0.00 | N/A | $0.82 | $4.23 | $0.04 | N/A | $0.00 | $0.00 | $5.09 | $34.15 |
| 2441352 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.36 | $0.00 | $0.00 | $0.00 | $0.00 | $10.76 | $0.00 | $0.00 | $0.00 | $16.12 | $1.23 | $0.00 | N/A | $0.00 | $0.00 | $7.35 | N/A | $0.00 | $0.00 | $8.58 | $25.00 |
| 2441356 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.51 | $0.00 | $0.00 | $49.47 | $658.46 | $0.00 | $0.00 | $0.00 | $0.00 | $712.43 | $1.03 | $0.00 | N/A | $3.03 | $179.13 | $0.00 | N/A | $0.00 | $0.00 | $183.19 | $895.62 |
| 2441360 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.70 | $19.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $19.17 | $102.86 |
| 2441370 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.08 | $0.00 | $0.00 | $24.33 | $13.21 | $1.99 | $0.00 | $0.00 | $0.00 | $46.61 | $1.62 | $0.00 | N/A | $1.49 | $3.59 | $1.36 | N/A | $0.00 | $0.00 | $8.07 | $54.67 |
| 2441372 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.89 | $10.84 | $0.00 | $16.67 | $0.00 | $0.80 | $0.00 | $0.00 | $0.00 | $29.20 | $0.20 | $1.90 | N/A | $1.02 | $0.00 | $0.54 | N/A | $0.00 | $0.00 | $3.67 | $32.86 |
| 2441375 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.26 | $7.72 | $0.00 | $13.04 | $0.00 | $1.19 | $0.00 | $0.00 | $0.00 | $23.20 | $0.29 | $1.35 | N/A | $0.80 | $0.00 | $0.81 | N/A | $0.00 | $0.00 | $3.25 | $26.45 |
| 2441380 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.41 | $0.78 | $0.00 | $639.20 | $101.92 | $1,007.02 | $0.00 | $0.00 | $0.00 | $1,780.33 | $7.19 | $0.14 | N/A | $39.16 | $27.73 | $688.17 | N/A | $0.00 | $0.00 | $762.39 | $2,542.72 |
| 2441385 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.22 | $0.00 | $0.00 | $29.57 | $0.00 | $3.18 | $0.00 | $0.00 | $0.00 | $35.98 | $0.74 | $0.00 | N/A | $1.81 | $0.00 | $2.17 | N/A | $0.00 | $0.00 | $4.72 | $40.70 |
| 2441389 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.31 | $0.00 | $0.00 | $10.08 | $99.13 | $0.00 | $0.00 | $0.00 | $0.00 | $135.52 | $6.02 | $0.00 | N/A | $0.62 | $26.97 | $0.00 | N/A | $0.00 | $0.00 | $33.61 | $169.12 |
| 2441398 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.76 | $14.30 | $0.00 | $0.00 | $4.51 | $0.00 | $0.00 | $0.00 | $0.00 | $19.57 | $0.17 | $2.50 | N/A | $0.00 | $1.23 | $0.00 | N/A | $0.00 | $0.00 | $3.90 | $25.00 |
| 2441400 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | $225.57 | $820.35 | $0.00 | $0.00 | $0.00 | $0.04 | $1,046.03 | $0.02 | $0.00 | N/A | $13.82 | $223.17 | $0.00 | N/A | $0.00 | $0.01 | $237.02 | $1,283.04 |
| 2441405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $363.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $363.15 | $83.15 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $83.15 | $446.30 |
| 2441407 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1.82 | $0.00 | $0.00 | $0.00 | $2.32 | $0.11 | $0.00 | N/A | $0.00 | $0.00 | $1.24 | N/A | $0.00 | $0.00 | $1.36 | $25.00 |
| 2441408 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.80 | $0.00 | $0.00 | $20.43 | $0.00 | $9.65 | $0.00 | $0.00 | $0.00 | $32.89 | $0.64 | $0.00 | N/A | $1.25 | $0.00 | $6.60 | N/A | $0.00 | $0.00 | $8.49 | $41.37 |
| 2441409 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.54 | $10.18 | $0.00 | $2,705.06 | $6,746.30 | $0.49 | $0.00 | $0.00 | $0.00 | $9,462.57 | $0.12 | $1.78 | N/A | $165.73 | $1,835.29 | $0.33 | N/A | $0.00 | $0.00 | $2,003.26 | $11,465.82 |
| 2441413 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.99 | $0.00 | $0.00 | $0.00 | $3.11 | $20.02 | $0.00 | $0.00 | $0.00 | $24.12 | $0.23 | $0.00 | N/A | $0.00 | $0.85 | $13.68 | N/A | $0.00 | $0.00 | $14.75 | $38.87 |
| 2441414 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.00 | $0.11 | $1.61 | $0.00 | $1.09 | $0.08 | $0.00 | $0.00 | $2.97 | $0.02 | $0.00 | N/A | $0.10 | $0.00 | $0.75 | N/A | $0.00 | $0.00 | $0.86 | $25.00 |
| 2441416 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.38 | $0.00 | $0.00 | $0.13 | $0.16 | $5.37 | $0.00 | $0.00 | $0.00 | $6.04 | $0.09 | $0.00 | N/A | $0.01 | $0.04 | $3.67 | N/A | $0.00 | $0.00 | $3.81 | $25.00 |
| 2441418 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.20 | $2.11 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.11 | $25.00 |
| 2441419 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $0.00 | $0.00 | $1,335.66 | $0.00 | $3.07 | $0.00 | $0.00 | $0.00 | $1,342.33 | $0.82 | $0.00 | N/A | $81.83 | $0.00 | $2.10 | N/A | $0.00 | $0.00 | $84.75 | $1,427.07 |
| 2441421 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.92 | $0.00 | $0.00 | $9.41 | $4.82 | $29.50 | $0.00 | $0.00 | $0.00 | $44.65 | $0.21 | $0.00 | N/A | $0.58 | $1.31 | $20.16 | N/A | $0.00 | $0.00 | $22.26 | $66.90 |
| 2441422 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $0.00 | $0.00 | $0.00 | $0.00 | $1.37 | $0.00 | $0.00 | $0.00 | $1.82 | $0.10 | $0.00 | N/A | $0.00 | $0.00 | $0.93 | N/A | $0.00 | $0.00 | $1.04 | $25.00 |
| 2441428 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.95 | $4.11 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.11 | $25.00 |
| 2441429 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.64 | $0.00 | $0.00 | $270.73 | $0.00 | $116.32 | $0.00 | $0.00 | $0.00 | $422.70 | $8.16 | $0.00 | N/A | $16.59 | $0.00 | $79.49 | N/A | $0.00 | $0.00 | $104.24 | $526.93 |
| 2441431 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.67 | $0.00 | $0.00 | $0.54 | $0.31 | $0.00 | $0.04 | $0.00 | $0.00 | $21.56 | $4.73 | $0.00 | N/A | $0.03 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $4.85 | $26.41 |
| 2441433 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.19 | $0.00 | $0.00 | $53.90 | $781.98 | $59.89 | $0.00 | $799.86 | $262.40 | $2,067.23 | $25.00 | $0.00 | N/A | $3.30 | $212.73 | $40.93 | N/A | $3.80 | $71.63 | $357.40 | $2,424.62 |
| 2441434 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.22 | $0.00 | $0.00 | $0.27 | $11.19 | $0.70 | $0.00 | $0.00 | $0.74 | $16.12 | $0.74 | $0.00 | N/A | $0.02 | $3.05 | $0.48 | N/A | $0.00 | $0.20 | $4.48 | $25.00 |
| 2441445 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.49 | $0.00 | $0.00 | $12.37 | $19.27 | $7.45 | $0.00 | $0.00 | $0.00 | $54.57 | $3.55 | $0.00 | N/A | $0.76 | $5.24 | $5.09 | N/A | $0.00 | $0.00 | $14.63 | $69.20 |
| 2441446 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.30 | $0.00 | $0.00 | $27.29 | $0.00 | $73.22 | $0.00 | $0.00 | $0.00 | $141.81 | $9.46 | $0.00 | N/A | $1.67 | $0.00 | $50.04 | N/A | $0.00 | $0.00 | $61.17 | $202.97 |
| 2441449 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.71 | $0.00 | $0.00 | $20.16 | $5.28 | $0.46 | $0.00 | $9.05 | $1.48 | $38.14 | $0.39 | $0.00 | N/A | $1.24 | $1.44 | $0.31 | N/A | $0.04 | $0.40 | $3.82 | $41.95 |
| 2441450 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.71 | $0.00 | $0.00 | $12.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.08 | $1.31 | $0.00 | N/A | $0.76 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.06 | $25.00 |
| 2441453 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.80 | $2.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.70 | $25.00 |
| 2441455 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.17 | $0.00 | $11.28 | $40.33 | $62.15 | $0.82 | $0.74 | $0.00 | $0.00 | $115.48 | $0.04 | $0.00 | N/A | $2.47 | $16.91 | $0.56 | N/A | $0.00 | $0.00 | $19.98 | $135.46 |
| 2441457 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.08 | $0.00 | $0.00 | $0.00 | $14.29 | $0.00 | $0.00 | $0.29 | $0.00 | $43.66 | $6.66 | $0.00 | N/A | $0.00 | $3.89 | $0.00 | N/A | $0.00 | $0.00 | $10.55 | $54.20 |
| 2441460 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.07 | $43.75 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $43.75 | $234.81 |
| 2441463 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $161.55 | $0.00 | $0.00 | $0.00 | $422.76 | $0.00 | $0.00 | $0.00 | $0.00 | $584.31 | $36.99 | $0.00 | N/A | $0.00 | $115.01 | $0.00 | N/A | $0.00 | $0.00 | $152.00 | $736.30 |
| 2441465 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.28 | $0.00 | $0.00 | $2.02 | $0.00 | $0.00 | $75.69 | $0.00 | $0.00 | $83.99 | $1.44 | $0.00 | N/A | $0.12 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.56 | $85.55 |
| 2441470 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $129.05 | $516.29 | $0.04 | $2.40 | $3.19 | $0.00 | $651.03 | $0.01 | $0.00 | N/A | $7.91 | $140.45 | $0.03 | N/A | $0.02 | $0.00 | $148.42 | $799.44 |
| 2441472 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.89 | $0.00 | $4,200.86 | $215.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,446.37 | $6.84 | $0.00 | N/A | $13.21 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $20.06 | $4,466.42 |
| 2441473 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.63 | $0.00 | $67.17 | $4.24 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.23 | $0.00 | $4.48 | $71.64 |
| 2441476 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.09 | $0.00 | $0.00 | $513.37 | $0.00 | $21.01 | $0.00 | $0.00 | $0.00 | $534.47 | $0.02 | $0.00 | N/A | $31.45 | $0.00 | $14.36 | N/A | $0.00 | $0.00 | $45.83 | $580.30 |
| 2441478 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201.64 | $0.00 | $1.72 | $0.00 | $0.00 | $0.00 | $203.36 | $0.00 | $0.00 | N/A | $12.35 | $0.00 | $1.17 | N/A | $0.00 | $0.00 | $13.53 | $216.88 |
| 2441482 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.03 | $0.00 | $679.02 | $313.62 | $1,947.71 | $0.00 | $4.50 | $0.00 | $0.00 | $2,948.88 | $0.92 | $0.00 | N/A | $19.21 | $529.86 | $0.00 | N/A | $0.00 | $0.00 | $550.00 | $3,498.87 |
| 2441485 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $0.00 | $0.00 | $67.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.06 | $0.04 | $0.00 | N/A | $4.16 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.20 | $72.25 |
| 2441487 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $2.59 | $0.94 | $0.00 | $0.01 | $0.82 | $2.70 | $0.00 | $7.08 | $0.00 | $0.00 | N/A | $0.06 | $0.00 | $0.01 | N/A | $0.01 | $0.00 | $0.08 | $25.00 |
| 2441492 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.17 | $0.00 | $0.00 | $2.02 | $0.62 | $0.07 | $0.00 | $0.00 | $0.00 | $10.87 | $1.87 | $0.00 | N/A | $0.12 | $0.17 | $0.04 | N/A | $0.00 | $0.00 | $2.21 | $25.00 |
| 2441493 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.10 | $0.00 | $0.00 | $88.72 | $0.00 | $11.72 | $0.00 | $0.00 | $0.00 | $104.53 | $0.94 | $0.00 | N/A | $5.44 | $0.00 | $8.01 | N/A | $0.00 | $0.00 | $14.38 | $118.91 |
| 2441495 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.50 | $3.78 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.78 | $25.00 |
| 2441498 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.03 | $0.00 | $0.11 | $341.71 | $0.00 | $6.23 | $1.03 | $0.21 | $0.00 | $350.32 | $0.24 | $0.00 | N/A | $20.94 | $0.00 | $4.26 | N/A | $0.00 | $0.00 | $25.43 | $375.74 |
| 2441501 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.87 | $0.00 | $3.31 | $0.27 | $14.92 | $3.61 | $97.14 | $0.00 | $0.00 | $124.11 | $1.11 | $0.00 | N/A | $0.02 | $4.06 | $2.47 | N/A | $0.00 | $0.00 | $7.66 | $131.76 |
| 2441512 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.60 | $0.00 | $0.00 | $20.57 | $0.00 | $51.64 | $0.00 | $0.00 | $0.00 | $82.81 | $2.43 | $0.00 | N/A | $1.26 | $0.00 | $35.29 | N/A | $0.00 | $0.00 | $38.98 | $121.78 |
| 2441521 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.12 | $5.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.52 | $29.63 |
| 2441523 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.58 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,498.88 | $0.00 | $2,512.53 | $3.11 | $0.01 | N/A | $0.00 | $0.00 | $0.00 | N/A | $11.88 | $0.00 | $15.01 | $2,527.53 |
| 2441525 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.18 | $0.00 | $0.00 | $13.71 | $50.50 | $0.68 | $0.00 | $6.43 | $0.00 | $73.50 | $0.50 | $0.00 | N/A | $0.84 | $13.74 | $0.46 | N/A | $0.03 | $0.00 | $15.57 | $89.06 |
| 2441526 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $0.00 | $0.56 | $0.00 | $6.99 | $1.17 | $19.09 | $0.00 | $0.00 | $31.42 | $0.82 | $0.00 | N/A | $0.00 | $1.90 | $0.80 | N/A | $0.00 | $0.00 | $3.53 | $34.94 |
| 2441530 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.48 | $0.00 | $0.00 | $0.00 | $5.75 | $44.32 | $0.00 | $0.00 | $0.00 | $71.55 | $4.92 | $0.00 | N/A | $0.00 | $1.56 | $30.29 | N/A | $0.00 | $0.00 | $36.77 | $108.32 |
| 2441534 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.96 | $23.42 | $2.17 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $3.81 | $5.98 | $29.39 |
| 2441536 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.20 | $0.00 | $0.00 | $21.64 | $1.40 | $0.00 | $0.00 | $0.00 | $0.00 | $35.24 | $2.79 | $0.00 | N/A | $1.33 | $0.38 | $0.00 | N/A | $0.00 | $0.00 | $4.50 | $39.74 |
| 2441548 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.70 | $0.00 | $0.00 | $24.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.44 | $0.16 | $0.00 | N/A | $1.52 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.68 | $27.11 |
| 2441552 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.37 | $0.00 | $0.00 | $0.00 | $0.31 | $0.00 | $95.23 | $0.00 | $0.00 | $95.92 | $0.09 | $0.00 | N/A | $0.00 | $0.08 | $0.00 | N/A | $0.00 | $0.00 | $0.17 | $96.09 |
| 2441554 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.54 | $0.00 | $0.00 | $113.72 | $4.66 | $3.54 | $0.00 | $0.00 | $0.00 | $129.48 | $1.73 | $0.00 | N/A | $6.97 | $1.27 | $2.42 | N/A | $0.00 | $0.00 | $12.39 | $141.86 |
| 2441555 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $0.00 | $0.00 | $0.00 | $0.00 | $21.65 | $0.00 | $0.00 | $0.00 | $32.41 | $2.46 | $0.00 | N/A | $0.00 | $0.00 | $14.80 | N/A | $0.00 | $0.00 | $17.26 | $49.67 |
| 2441557 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.71 | $11.15 | $68.44 | $0.13 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.27 | $3.04 | $3.45 | $71.88 |
| 2441558 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.88 | $0.00 | $0.00 | $0.00 | $37.44 | $0.00 | $0.00 | $0.00 | $0.00 | $46.33 | $2.03 | $0.00 | N/A | $0.00 | $10.19 | $0.00 | N/A | $0.00 | $0.00 | $12.22 | $58.54 |
| 2441559 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.82 | $2.25 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.25 | $25.00 |
| 2441562 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.07 | $8.26 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $8.26 | $44.32 |
| 2441567 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.38 | $0.00 | $0.00 | $0.00 | $0.00 | $1.28 | $0.00 | $0.00 | $0.00 | $1.67 | $0.09 | $0.00 | N/A | $0.00 | $0.00 | $0.88 | N/A | $0.00 | $0.00 | $0.96 | $25.00 |
| 2441569 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $801.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,843.18 | $0.00 | $2,644.64 | $183.51 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $8.77 | $0.00 | $192.28 | $2,836.92 |
| 2441572 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.27 | $0.00 | $3.76 | $0.00 | $11.34 | $0.70 | $174.87 | $0.00 | $0.00 | $195.94 | $1.21 | $0.00 | N/A | $0.00 | $3.09 | $0.48 | N/A | $0.00 | $0.00 | $4.77 | $200.70 |
| 2441573 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.56 | $0.00 | $15.04 | $53.77 | $0.00 | $0.00 | $0.00 | $6.65 | $7.72 | $83.74 | $0.13 | $0.00 | N/A | $3.29 | $0.00 | $0.00 | N/A | $0.03 | $2.11 | $5.56 | $89.29 |
| 2441574 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.51 | $0.00 | $0.00 | $3,368.72 | $10.10 | $0.44 | $0.00 | $0.00 | $0.00 | $3,379.78 | $0.12 | $0.00 | N/A | $206.39 | $2.75 | $0.30 | N/A | $0.00 | $0.00 | $209.56 | $3,589.33 |
| 2441577 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.93 | $0.00 | $0.53 | $54.71 | $9.94 | $53.32 | $80.57 | $0.00 | $0.00 | $225.00 | $5.94 | $0.00 | N/A | $3.35 | $2.71 | $36.44 | N/A | $0.00 | $0.00 | $48.43 | $273.42 |
| 2441578 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $0.60 | $0.81 | $0.62 | $0.00 | $35.44 | $0.00 | $0.00 | $38.66 | $0.27 | $0.00 | N/A | $0.05 | $0.17 | $0.00 | N/A | $0.00 | $0.00 | $0.49 | $39.15 |
| 2441580 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.28 | $0.00 | $6.32 | $22.58 | $26.10 | $0.09 | $3.09 | $0.00 | $0.00 | $64.46 | $1.44 | $0.00 | N/A | $1.38 | $7.10 | $0.06 | N/A | $0.00 | $0.00 | $9.98 | $74.44 |
| 2441582 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $409.98 | $0.00 | $16.36 | $527.76 | $79.08 | $187.55 | $116.12 | $0.00 | $0.00 | $1,336.85 | $93.87 | $0.00 | N/A | $32.33 | $21.51 | $128.17 | N/A | $0.00 | $0.00 | $275.89 | $1,612.74 |
| 2441583 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.45 | $0.00 | $0.00 | $0.81 | $35.11 | $0.14 | $0.00 | $137.57 | $54.69 | $233.77 | $1.25 | $0.00 | N/A | $0.05 | $9.55 | $0.10 | N/A | $0.65 | $14.93 | $26.53 | $260.30 |
| 2441590 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.19 | $0.00 | $0.00 | $0.00 | $3.69 | $0.00 | $0.00 | $3.92 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 2441593 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.84 | $0.00 | $0.00 | $0.00 | $0.00 | $13.90 | $0.00 | $0.00 | $0.00 | $14.75 | $0.19 | $0.00 | N/A | $0.00 | $0.00 | $9.50 | N/A | $0.00 | $0.00 | $9.69 | $25.00 |
| 2441594 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.32 | $4.65 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.65 | $25.00 |
| 2441597 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.84 | $24.24 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.24 | $130.07 |
| 2441600 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.30 | $0.00 | $0.00 | $419.41 | $0.00 | $504.81 | $0.00 | $0.00 | $303.90 | $1,403.41 | $40.14 | $0.00 | N/A | $25.70 | $0.00 | $344.97 | N/A | $0.00 | $82.95 | $493.76 | $1,897.17 |
| 2441604 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.20 | $0.00 | $0.56 | $4.70 | $423.69 | $0.00 | $0.00 | $0.00 | $0.00 | $489.17 | $13.79 | $0.00 | N/A | $0.29 | $115.26 | $0.00 | N/A | $0.00 | $0.00 | $129.34 | $618.50 |
| 2441605 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,578.29 | $0.00 | $0.00 | $0.00 | $155.37 | $0.00 | $0.00 | $0.00 | $0.00 | $6,733.66 | $1,506.25 | $0.00 | N/A | $0.00 | $42.27 | $0.00 | N/A | $0.00 | $0.00 | $1,548.52 | $8,282.18 |
| 2441613 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.31 | $0.00 | $125.71 | $0.00 | $39.31 | $0.00 | $0.00 | $0.00 | $0.00 | $253.33 | $20.22 | $0.00 | N/A | $0.00 | $10.69 | $0.00 | N/A | $0.00 | $0.00 | $30.91 | $284.24 |
| 2441615 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 | $0.00 | $0.00 | $2.02 | $20.35 | $4.36 | $1.25 | $0.00 | $0.00 | $31.21 | $0.74 | $0.00 | N/A | $0.12 | $5.54 | $2.98 | N/A | $0.00 | $0.00 | $9.38 | $40.58 |
| 2441619 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,060.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,060.47 | $242.82 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $242.82 | $1,303.29 |
| 2441630 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $3.91 | $7.39 | $32.01 | $0.00 | $0.43 | $0.00 | $0.00 | $43.76 | $0.00 | $0.00 | N/A | $0.45 | $8.71 | $0.00 | N/A | $0.00 | $0.00 | $9.17 | $52.92 |
| 2441633 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.83 | $0.00 | $0.00 | $1.34 | $6.37 | $0.52 | $375.39 | $0.00 | $0.00 | $387.45 | $0.88 | $0.00 | N/A | $0.08 | $1.73 | $0.36 | N/A | $0.00 | $0.00 | $3.05 | $390.49 |
| 2441639 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.44 | $0.00 | $0.15 | $0.67 | $0.62 | $11.29 | $18.42 | $0.00 | $0.00 | $32.59 | $0.33 | $0.00 | N/A | $0.04 | $0.17 | $7.71 | N/A | $0.00 | $0.00 | $8.25 | $40.84 |
| 2441651 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $2.21 | $6.99 | $11.19 | $0.03 | $0.37 | $0.19 | $0.01 | $21.01 | $0.00 | $0.00 | N/A | $0.43 | $3.05 | $0.02 | N/A | $0.00 | $0.00 | $3.50 | $25.00 |
| 2441652 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $0.08 | $0.00 | $0.00 | $0.00 | $2.88 | $0.00 | $0.00 | $3.00 | $0.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.01 | $25.00 |
| 2441655 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.13 | $2.53 | $0.00 | $0.00 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | $2.82 | $0.03 | $0.44 | N/A | $0.00 | $0.04 | $0.00 | N/A | $0.00 | $0.00 | $0.52 | $25.00 |
| 2441656 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $2.48 | $7.53 | $9.33 | $0.05 | $0.57 | $0.43 | $0.11 | $20.53 | $0.01 | $0.00 | N/A | $0.46 | $2.54 | $0.04 | N/A | $0.00 | $0.03 | $3.07 | $25.00 |
| 2441657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.72 | $3.60 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.60 | $25.00 |
| 2441658 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $1.08 | $0.00 | $1.72 | $0.00 | $0.00 | $0.00 | $2.81 | $0.00 | $0.00 | N/A | $0.07 | $0.00 | $1.17 | N/A | $0.00 | $0.00 | $1.24 | $25.00 |
| 2441659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $1.65 | $10.08 | $10.41 | $0.04 | $0.37 | $0.31 | $0.06 | $22.94 | $0.01 | $0.00 | N/A | $0.62 | $2.83 | $0.02 | N/A | $0.00 | $0.02 | $3.50 | $26.44 |
| 2441662 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $1.50 | $5.78 | $7.15 | $0.03 | $0.25 | $0.50 | $0.05 | $15.29 | $0.00 | $0.00 | N/A | $0.35 | $1.95 | $0.02 | N/A | $0.00 | $0.01 | $2.34 | $25.00 |
| 2441663 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $1.88 | $6.72 | $7.77 | $0.04 | $0.37 | $0.06 | $0.05 | $16.91 | $0.00 | $0.00 | N/A | $0.41 | $2.11 | $0.02 | N/A | $0.00 | $0.01 | $2.57 | $25.00 |
| 2441667 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.13 | $9.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.88 | $53.01 |
| 2441668 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $0.00 | $0.56 | $1.88 | $3.26 | $0.82 | $129.14 | $0.00 | $0.00 | $135.85 | $0.04 | $0.00 | N/A | $0.12 | $0.89 | $0.56 | N/A | $0.00 | $0.00 | $1.60 | $137.45 |
| 2441669 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.13 | $0.31 | $0.07 | $27.63 | $0.00 | $0.00 | $28.16 | $0.00 | $0.00 | N/A | $0.01 | $0.08 | $0.05 | N/A | $0.00 | $0.00 | $0.14 | $28.29 |
| 2441673 | $220.89 | $0.00 | $0.00 | $0.00 | $211.22 | $0.00 | $0.00 | $0.00 | $0.00 | $432.11 | $215.05 | $0.00 | $0.00 | $0.00 | $39.52 | $0.00 | $0.00 | $0.00 | $0.00 | $254.57 | $49.24 | $0.00 | N/A | $0.00 | $10.75 | $0.00 | N/A | $0.00 | $0.00 | $59.99 | $746.67 |
| 2441674 | $85.26 | $0.00 | $0.00 | $0.00 | $367.22 | $0.00 | $0.00 | $648.47 | $713.57 | $1,814.52 | $83.00 | $0.00 | $0.00 | $0.00 | $68.70 | $0.00 | $0.00 | $1,126.99 | $85.42 | $1,364.12 | $19.01 | $0.00 | N/A | $0.00 | $18.69 | $0.00 | N/A | $5.36 | $23.32 | $66.37 | $3,245.01 |
| 2441676 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.99 | $8.67 | $1.07 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $1.09 | $2.16 | $25.00 |
| 2441680 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.58 | $3.99 | $9.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.48 | $69.34 | $12.73 | $0.70 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.13 | $13.56 | $82.90 |
| 2441681 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $194.06 | $3.07 | $200.96 | $0.88 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.92 | $0.84 | $2.64 | $203.59 |
| 2441683 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.40 | $0.00 | $0.00 | $3.24 | $1.29 | $15.81 | $0.00 | $0.00 | $0.00 | $22.74 | $0.55 | $0.00 | N/A | $0.20 | $0.35 | $10.80 | N/A | $0.00 | $0.00 | $11.90 | $34.63 |
| 2441684 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.09 | $0.00 | $67.17 | $1,349.54 | $15.63 | $601.19 | $397.13 | $10.76 | $0.78 | $2,792.28 | $80.16 | $0.00 | N/A | $82.68 | $4.25 | $410.84 | N/A | $0.05 | $0.21 | $578.20 | $3,370.48 |
| 2441692 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.25 | $24.33 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.33 | $130.58 |
| 2441702 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.31 | $10.14 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $10.14 | $54.45 |
| 2441703 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.88 | $0.00 | $0.00 | $162.92 | $6.21 | $0.00 | $0.00 | $0.00 | $0.00 | $184.02 | $3.41 | $0.00 | N/A | $9.98 | $1.69 | $0.00 | N/A | $0.00 | $0.00 | $15.08 | $199.09 |
| 2441715 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.26 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.40 | $1.66 | $0.20 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.86 | $25.00 |
| 2441720 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.63 | $5.18 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.18 | $27.81 |
| 2441721 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.61 | $0.00 | $0.00 | $2.42 | $98.19 | $0.04 | $0.00 | $5.54 | $20.15 | $133.95 | $1.74 | $0.00 | N/A | $0.15 | $26.71 | $0.03 | N/A | $0.03 | $5.50 | $34.15 | $168.10 |
| 2441722 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $668.19 | $0.00 | $0.00 | $490.79 | $0.00 | $1,205.63 | $0.00 | $198.80 | $467.46 | $3,030.86 | $153.00 | $0.00 | N/A | $30.07 | $0.00 | $823.90 | N/A | $0.95 | $127.60 | $1,135.51 | $4,166.37 |
| 2441724 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.23 | $22.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $22.49 | $120.72 |
| 2441730 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.40 | $0.00 | $0.00 | $0.00 | $252.16 | $0.00 | $0.00 | $1,518.59 | $0.00 | $1,819.16 | $11.08 | $0.00 | N/A | $0.00 | $68.60 | $0.00 | N/A | $7.22 | $0.00 | $86.90 | $1,906.06 |
| 2441745 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $711.30 | $0.00 | $750.86 | $9.06 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $3.38 | $0.00 | $12.44 | $763.30 |
| 2441747 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $0.00 | $0.00 | $0.00 | $1.55 | $5.03 | $0.00 | $0.00 | $0.00 | $6.81 | $0.05 | $0.00 | N/A | $0.00 | $0.42 | $3.43 | N/A | $0.00 | $0.00 | $3.91 | $25.00 |
| 2441750 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.00 | $1.50 | $5.38 | $6.22 | $0.05 | $0.18 | $0.06 | $0.01 | $13.45 | $0.01 | $0.00 | N/A | $0.33 | $1.69 | $0.03 | N/A | $0.00 | $0.00 | $2.07 | $25.00 |
| 2441753 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.54 | $0.00 | $1.49 | $0.00 | $0.00 | $0.00 | $2.05 | $0.00 | $0.00 | N/A | $0.03 | $0.00 | $1.02 | N/A | $0.00 | $0.00 | $1.06 | $25.00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2441754 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $141.96 | $0.00 | $0.00 | $0.00 | $637.48 | $0.00 | $0.00 | $0.00 | $0.00 | $779.44 | $32.50 | $0.00 | N/A | $0.00 | $173.42 | $0.00 | N/A | $0.00 | $0.00 | $205.93 | $985.36 |
| 2441755 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.10 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $53.11 | $0.00 | $0.00 | N/A | $3.25 | $0.00 | $0.01 | N/A | $0.00 | $0.00 | $3.26 | $56.36 |
| 2441760 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.93 | $0.00 | $10.91 | $0.00 | $85.45 | $0.00 | $0.00 | $0.00 | $0.00 | $103.29 | $1.59 | $0.00 | N/A | $0.00 | $23.25 | $0.00 | N/A | $0.00 | $0.00 | $24.83 | $128.12 |
| 2441764 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.40 | $0.00 | $1.40 | $0.00 | $0.00 | $0.00 | $1.81 | $0.00 | $0.00 | N/A | $0.02 | $0.00 | $0.95 | N/A | $0.00 | $0.00 | $0.98 | $25.00 |
| 2441766 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $281.66 | $0.00 | $0.00 | $0.45 | $118.68 | $0.06 | $0.00 | $993.04 | $4.31 | $1,398.21 | $64.49 | $0.00 | N/A | $0.03 | $32.29 | $0.04 | N/A | $4.72 | $1.18 | $102.75 | $1,500.95 |
| 2441770 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.24 | $0.00 | $108.00 | $12.31 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.26 | $0.00 | $12.57 | $120.57 |
| 2441772 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.40 | $0.00 | $0.00 | $0.00 | $6,993.34 | $0.00 | $0.00 | $0.00 | $0.00 | $6,995.75 | $0.55 | $0.00 | N/A | $0.00 | $1,902.49 | $0.00 | N/A | $0.00 | $0.00 | $1,903.05 | $8,898.79 |
| 2441777 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.13 | $0.00 | $0.00 | $0.00 | $2,936.49 | $0.00 | $0.00 | $0.00 | $0.00 | $3,013.61 | $17.66 | $0.00 | N/A | $0.00 | $798.85 | $0.00 | N/A | $0.00 | $0.00 | $816.51 | $3,830.12 |
| 2441781 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.00 | $0.00 | $0.00 | $0.00 | $393.09 | $0.00 | $0.00 | $0.00 | $0.00 | $474.09 | $18.55 | $0.00 | N/A | $0.00 | $106.94 | $0.00 | N/A | $0.00 | $0.00 | $125.48 | $599.57 |
| 2441783 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.20 | $6.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.00 | $32.19 |
| 2441786 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $524.49 | $0.00 | $10.45 | $71.11 | $3.73 | $349.54 | $9,099.88 | $7.75 | $0.00 | $10,066.95 | $120.09 | $0.00 | N/A | $4.36 | $1.01 | $238.87 | N/A | $0.04 | $0.00 | $364.37 | $10,431.31 |
| 2441794 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $795.89 | $0.00 | $6.51 | $4,733.96 | $0.00 | $379.23 | $40.42 | $0.00 | $0.00 | $5,956.01 | $182.24 | $0.00 | N/A | $290.03 | $0.00 | $259.16 | N/A | $0.00 | $0.00 | $731.43 | $6,687.43 |
| 2441797 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.56 | $0.00 | $0.00 | $0.00 | $960.96 | $0.00 | $0.00 | $76.68 | $2.66 | $1,137.87 | $22.34 | $0.00 | N/A | $0.00 | $261.42 | $0.00 | N/A | $0.36 | $0.73 | $284.85 | $1,422.72 |
| 2441800 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.53 | $4.01 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.01 | $25.00 |
| 2441802 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.40 | $0.00 | $1.73 | $0.00 | $0.50 | $0.00 | $2.66 | $0.01 | $0.00 | N/A | $0.02 | $0.00 | $1.18 | N/A | $0.00 | $0.00 | $1.22 | $25.00 |
| 2441805 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.08 | $0.00 | $0.08 | $0.13 | $0.93 | $3.86 | $0.00 | $0.00 | $0.00 | $6.08 | $0.25 | $0.00 | N/A | $0.01 | $0.25 | $2.63 | N/A | $0.00 | $0.00 | $3.14 | $25.00 |
| 2441809 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.18 | $0.00 | $0.00 | $27.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.01 | $0.73 | $0.00 | N/A | $1.70 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.43 | $33.44 |
| 2441810 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.27 | $0.00 | $0.00 | $0.67 | $0.00 | $2.29 | $0.00 | $0.00 | $0.00 | $6.24 | $0.75 | $0.00 | N/A | $0.04 | $0.00 | $1.57 | N/A | $0.00 | $0.00 | $2.36 | $25.00 |
| 2441814 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.73 | $0.00 | $0.00 | $0.40 | $12.12 | $0.00 | $0.00 | $0.00 | $0.00 | $28.25 | $3.60 | $0.00 | N/A | $0.02 | $3.30 | $0.00 | N/A | $0.00 | $0.00 | $6.92 | $35.17 |
| 2441820 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.48 | $0.00 | $0.00 | $0.54 | $0.00 | $4.21 | $0.00 | $0.00 | $0.00 | $33.23 | $6.52 | $0.00 | N/A | $0.03 | $0.00 | $2.87 | N/A | $0.00 | $0.00 | $9.43 | $42.65 |
| 2441824 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.84 | $0.00 | $0.00 | $0.00 | $26.26 | $0.00 | $0.00 | $0.00 | $0.00 | $75.10 | $11.18 | $0.00 | N/A | $0.00 | $7.14 | $0.00 | N/A | $0.00 | $0.00 | $18.33 | $93.42 |
| 2441835 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.28 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | $53.28 |
| 2441837 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.87 | $0.00 | $0.04 | $0.00 | $0.00 | $0.00 | $5.54 | $0.73 | $15.85 | $55.02 | $7.53 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $4.33 | $11.86 | $66.87 |
| 2441838 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $382.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $382.14 | $87.50 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $87.50 | $469.63 |
| 2441840 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.47 | $12.24 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $12.24 | $65.70 |
| 2441851 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $252.91 | $0.00 | $0.00 | $6,448.70 | $2,551.95 | $467.50 | $0.00 | $0.00 | $0.00 | $9,721.06 | $57.91 | $0.00 | N/A | $395.09 | $694.24 | $319.48 | N/A | $0.00 | $0.00 | $1,466.72 | $11,187.78 |
| 2441852 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.24 | $0.00 | $0.00 | $0.00 | $344.61 | $0.00 | $0.00 | $0.00 | $0.00 | $402.85 | $13.33 | $0.00 | N/A | $0.00 | $93.75 | $0.00 | N/A | $0.00 | $0.00 | $107.08 | $509.93 |
| 2441866 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.92 | $5.71 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.71 | $30.62 |
| 2441867 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.71 | $0.00 | $24.18 | $3.77 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.04 | $0.00 | $3.81 | $27.98 |
| 2441874 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $267.56 | $0.00 | $0.00 | $19,176.19 | $1,170.24 | $396.77 | $0.00 | $0.00 | $0.00 | $21,010.76 | $61.26 | $0.00 | N/A | $1,174.86 | $318.36 | $271.14 | N/A | $0.00 | $0.00 | $1,825.63 | $22,836.38 |
| 2441880 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.88 | $0.00 | $0.00 | $2.02 | $0.16 | $7.81 | $0.00 | $0.00 | $0.00 | $11.87 | $0.43 | $0.00 | N/A | $0.12 | $0.04 | $5.34 | N/A | $0.00 | $0.00 | $5.93 | $25.00 |
| 2441881 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.22 | $15.85 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.85 | $85.07 |
| 2441891 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.14 | $0.00 | $0.98 | $295.07 | $904.41 | $4.76 | $0.00 | $3,221.52 | $8.91 | $4,710.78 | $63.00 | $0.00 | N/A | $18.08 | $246.04 | $3.25 | N/A | $15.32 | $2.43 | $348.12 | $5,058.90 |
| 2441895 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.39 | $4.21 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $4.21 | $25.00 |
| 2441900 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.04 | $0.00 | $0.60 | $3.23 | $3.57 | $0.92 | $49.55 | $0.00 | $0.00 | $58.92 | $0.24 | $0.00 | N/A | $0.20 | $0.97 | $0.63 | N/A | $0.00 | $0.00 | $2.04 | $60.95 |
| 2441901 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | $0.71 | $2.29 | $3.42 | $2.88 | $16.82 | $0.00 | $0.00 | $26.22 | $0.02 | $0.00 | N/A | $0.14 | $0.93 | $1.97 | N/A | $0.00 | $0.00 | $3.06 | $29.28 |
| 2441906 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.77 | $1.98 | $0.08 | $0.40 | $0.00 | $4.10 | $119.80 | $0.00 | $0.00 | $127.13 | $0.18 | $0.35 | N/A | $0.02 | $0.00 | $2.80 | N/A | $0.00 | $0.00 | $3.35 | $130.47 |
| 2441909 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | $0.00 | $3.26 | $0.00 | $0.00 | $0.02 | $0.40 | $0.00 | $0.00 | $4.18 | $0.11 | $0.00 | N/A | $0.00 | $0.00 | $0.02 | N/A | $0.00 | $0.00 | $0.13 | $25.00 |
| 2441910 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,331.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,331.91 | $304.97 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $304.97 | $1,636.87 |
| 2441911 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $219.38 | $0.00 | $236.74 | $3.98 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.04 | $0.00 | $5.02 | $241.76 |
| 2441912 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,185.03 | $0.00 | $0.00 | $27.15 | $1,896.75 | $16.60 | $0.00 | $406.36 | $0.00 | $3,531.90 | $271.34 | $0.00 | N/A | $1.66 | $516.00 | $11.35 | N/A | $1.93 | $0.00 | $802.28 | $4,334.18 |
| 2441920 | $1.05 | $0.00 | $0.00 | $233.07 | $3.45 | $8.70 | $0.00 | $0.00 | $54.31 | $300.58 | $1.03 | $0.00 | $0.00 | $165.93 | $0.65 | $10.64 | $0.00 | $0.00 | $6.50 | $184.74 | $0.24 | $0.00 | N/A | $10.17 | $0.18 | $7.27 | N/A | $0.00 | $1.77 | $19.62 | $504.94 |
| 2441933 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.64 | $0.00 | $0.00 | $1.21 | $0.47 | $0.00 | $0.00 | $84.92 | $0.00 | $129.24 | $9.76 | $0.00 | N/A | $0.07 | $0.13 | $0.00 | N/A | $0.40 | $0.00 | $10.37 | $139.60 |
| 2441934 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.65 | $0.00 | $0.00 | $4.17 | $1.40 | $0.00 | $0.00 | $56.69 | $0.00 | $64.91 | $0.61 | $0.00 | N/A | $0.26 | $0.38 | $0.00 | N/A | $0.27 | $0.00 | $1.51 | $66.41 |
| 2441940 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154.97 | $35.48 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $35.48 | $190.45 |
| 2441945 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.93 | $2.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.73 | $25.00 |
| 2441955 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $343.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,786.90 | $92.97 | $7,223.30 | $78.64 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $32.28 | $25.38 | $136.29 | $7,359.58 |
| 2441962 | $125.92 | $0.00 | $0.00 | $3.45 | $0.00 | $0.19 | $0.00 | $0.00 | $0.00 | $129.57 | $122.59 | $0.00 | $0.00 | $2.46 | $0.00 | $0.24 | $0.00 | $0.00 | $0.00 | $125.28 | $28.07 | $0.00 | N/A | $0.15 | $0.00 | $0.16 | N/A | $0.00 | $0.00 | $28.38 | $283.23 |
| 2441963 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $551.91 | $0.00 | $0.06 | $615.10 | $604.13 | $685.07 | $22.11 | $979.98 | $362.07 | $3,820.43 | $126.37 | $0.00 | N/A | $37.69 | $164.35 | $468.16 | N/A | $4.66 | $98.83 | $900.06 | $4,720.49 |
| 2442014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.44 | $0.00 | $0.00 | $2.68 | $0.00 | $1.03 | $0.00 | $0.00 | $0.00 | $4.15 | $0.10 | $0.00 | N/A | $0.16 | $0.00 | $0.70 | N/A | $0.00 | $0.00 | $0.97 | $25.00 |
| 2442030 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.37 | $0.00 | $0.00 | $472.30 | $45.59 | $116.31 | $0.00 | $853.72 | $34.30 | $1,599.59 | $17.72 | $0.00 | N/A | $28.94 | $12.40 | $79.48 | N/A | $4.06 | $9.36 | $151.96 | $1,751.54 |
| 2442032 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,081.19 | $0.00 | $0.00 | $1,849.22 | $3,161.43 | $2,583.91 | $0.00 | $5,393.32 | $363.52 | $15,432.58 | $476.54 | $0.00 | N/A | $113.30 | $860.05 | $1,765.78 | N/A | $25.65 | $99.23 | $3,340.54 | $18,773.11 |
| 2442044 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $671.09 | $0.00 | $0.00 | $2,150.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,821.91 | $153.66 | $0.00 | N/A | $131.77 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $285.44 | $3,107.35 |
| 2442048 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.93 | $0.00 | $0.00 | $0.67 | $16.00 | $0.27 | $0.00 | $0.00 | $0.00 | $21.88 | $1.13 | $0.00 | N/A | $0.04 | $4.35 | $0.19 | N/A | $0.00 | $0.00 | $5.71 | $27.58 |
| 2442057 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.32 | $0.00 | $0.00 | $27,798.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,821.15 | $5.11 | $0.00 | N/A | $1,703.15 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1,708.26 | $29,529.40 |
| 2442058 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $953.43 | $27.23 | $0.98 | $163.33 | $1,159.06 | $41.68 | $2.24 | $8,212.11 | $208.50 | $10,768.54 | $218.31 | $4.77 | N/A | $10.01 | $315.31 | $28.49 | N/A | $39.06 | $56.91 | $672.85 | $11,441.39 |
| 2442059 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.96 | $33.20 | $0.00 | $127.97 | $918.86 | $80.76 | $1.75 | $0.00 | $0.00 | $1,168.50 | $1.36 | $5.81 | N/A | $7.84 | $249.97 | $55.19 | N/A | $0.00 | $0.00 | $320.18 | $1,488.67 |
| 2442060 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,720.93 | $26.24 | $1.92 | $1,946.63 | $3,472.36 | $2,060.11 | $26.67 | $57,422.25 | $2,710.55 | $75,387.67 | $1,767.89 | $4.60 | N/A | $119.26 | $944.63 | $1,407.83 | N/A | $273.09 | $739.89 | $5,257.19 | $80,644.85 |
| 2442062 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.04 | $2.89 | $0.04 | $3.90 | $36.67 | $0.71 | $0.06 | $8.98 | $0.00 | $65.28 | $2.76 | $0.51 | N/A | $0.24 | $9.98 | $0.48 | N/A | $0.04 | $0.00 | $14.00 | $79.27 |
| 2442063 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.74 | $0.66 | $0.00 | $14.65 | $639.97 | $0.65 | $0.00 | $565.15 | $10.85 | $1,388.67 | $35.89 | $0.12 | N/A | $0.90 | $174.10 | $0.44 | N/A | $2.69 | $2.96 | $217.09 | $1,605.76 |
| 2442064 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.25 | $0.00 | $0.00 | $4.17 | $22.53 | $0.42 | $0.00 | $24.03 | $3.53 | $61.93 | $1.66 | $0.00 | N/A | $0.26 | $6.13 | $0.29 | N/A | $0.11 | $0.96 | $9.41 | $71.34 |
| 2442065 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.97 | $12.39 | $0.00 | $1.88 | $6.68 | $0.11 | $0.03 | $0.00 | $0.00 | $27.06 | $1.37 | $2.17 | N/A | $0.12 | $1.82 | $0.08 | N/A | $0.00 | $0.00 | $5.54 | $32.60 |
| 2442066 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $579.71 | $3.66 | $0.00 | $115.88 | $820.35 | $14.57 | $1.59 | $3,969.31 | $449.84 | $5,954.91 | $132.74 | $0.64 | N/A | $7.10 | $223.17 | $9.96 | N/A | $18.88 | $122.79 | $515.28 | $6,470.19 |
| 2442067 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $401.70 | $0.00 | $0.00 | $127.97 | $918.86 | $44.23 | $1.75 | $4,326.26 | $113.88 | $5,934.66 | $91.98 | $0.00 | N/A | $7.84 | $249.97 | $30.23 | N/A | $20.57 | $31.09 | $431.68 | $6,366.33 |
| 2442068 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $947.11 | $1.44 | $0.04 | $90.20 | $647.11 | $75.71 | $1.24 | $8,919.53 | $502.49 | $11,184.87 | $216.86 | $0.25 | N/A | $5.53 | $176.04 | $51.74 | N/A | $42.42 | $137.16 | $630.00 | $11,814.87 |
| 2442069 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.21 | $0.00 | $0.04 | $17.88 | $126.47 | $0.20 | $0.24 | $1,191.86 | $9.28 | $1,447.18 | $23.17 | $0.00 | N/A | $1.10 | $34.41 | $0.14 | N/A | $5.67 | $2.53 | $67.01 | $1,514.19 |
| 2442070 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $343.69 | $13.07 | $0.56 | $40.33 | $286.19 | $8.87 | $0.55 | $600.07 | $7.17 | $1,300.52 | $78.70 | $2.29 | N/A | $2.47 | $77.86 | $6.06 | N/A | $2.85 | $1.96 | $172.19 | $1,472.70 |
| 2442072 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $576.20 | $0.00 | $0.15 | $182.01 | $1,291.43 | $0.00 | $2.49 | $4,392.02 | $50.08 | $6,494.40 | $131.94 | $0.00 | N/A | $11.15 | $351.33 | $0.00 | N/A | $20.89 | $13.67 | $528.97 | $7,023.37 |
| 2442073 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.49 | $0.00 | $0.16 | $76.76 | $551.57 | $3.22 | $0.84 | $1,164.43 | $182.85 | $2,130.31 | $34.46 | $0.00 | N/A | $4.70 | $150.05 | $2.20 | N/A | $5.54 | $49.91 | $246.86 | $2,377.17 |
| 2442074 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,444.50 | $39.32 | $0.11 | $390.11 | $2,759.21 | $283.34 | $5.35 | $2,330.00 | $85.99 | $7,337.91 | $330.75 | $6.89 | N/A | $23.90 | $750.63 | $193.63 | N/A | $11.08 | $23.47 | $1,340.34 | $8,678.25 |
| 2442075 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $347.90 | $207.22 | $0.75 | $130.80 | $931.13 | $0.02 | $1.79 | $1,206.91 | $6.91 | $2,833.43 | $79.66 | $36.30 | N/A | $8.01 | $253.31 | $0.01 | N/A | $5.74 | $1.89 | $384.92 | $3,218.35 |
| 2442076 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.30 | $1.64 | $0.00 | $5.11 | $36.05 | $0.37 | $0.07 | $0.00 | $0.00 | $49.53 | $1.44 | $0.29 | N/A | $0.31 | $9.81 | $0.26 | N/A | $0.00 | $0.00 | $12.10 | $61.63 |
| 2442077 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.21 | $90.21 | $0.00 | $10.35 | $74.27 | $1.02 | $0.14 | $2.80 | $0.00 | $216.00 | $8.52 | $15.80 | N/A | $0.63 | $20.20 | $0.69 | N/A | $0.01 | $0.00 | $45.87 | $261.86 |
| 2442078 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.17 | $7.51 | $0.45 | $55.52 | $394.33 | $32.21 | $0.76 | $1,336.38 | $28.40 | $2,030.73 | $40.11 | $1.31 | N/A | $3.40 | $107.27 | $22.01 | N/A | $6.36 | $7.75 | $188.22 | $2,218.95 |
| 2442079 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $270.51 | $1.67 | $0.04 | $80.66 | $570.83 | $11.27 | $1.11 | $1,628.40 | $209.15 | $2,773.63 | $61.94 | $0.29 | N/A | $4.94 | $155.29 | $7.70 | N/A | $7.74 | $57.09 | $295.00 | $3,068.63 |
| 2442080 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $582.80 | $14.11 | $0.15 | $127.84 | $907.98 | $30.36 | $1.75 | $2,556.24 | $332.67 | $4,553.90 | $133.44 | $2.47 | N/A | $7.83 | $247.01 | $20.75 | N/A | $12.16 | $90.81 | $514.47 | $5,068.36 |
| 2442081 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.28 | $3.00 | $0.00 | $35.76 | $253.56 | $14.25 | $0.49 | $42.09 | $137.38 | $611.81 | $28.69 | $0.53 | N/A | $2.19 | $68.98 | $9.74 | N/A | $0.20 | $37.50 | $147.82 | $759.63 |
| 2442082 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.27 | $284.61 | $0.00 | $50.54 | $357.97 | $0.16 | $0.69 | $373.35 | $201.56 | $1,450.16 | $41.51 | $49.85 | N/A | $3.10 | $97.38 | $0.11 | N/A | $1.78 | $55.02 | $248.74 | $1,698.89 |
| 2442083 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,203.17 | $79.39 | $0.71 | $1,711.79 | $3,049.44 | $526.39 | $23.46 | $76,025.21 | $2,360.04 | $89,979.60 | $1,420.36 | $13.90 | N/A | $104.88 | $829.58 | $359.72 | N/A | $361.56 | $644.21 | $3,734.22 | $93,713.81 |
| 2442084 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,670.03 | $0.00 | $0.19 | $282.43 | $2,032.55 | $94.97 | $3.87 | $15,185.80 | $320.73 | $19,590.55 | $382.39 | $0.00 | N/A | $17.30 | $552.94 | $64.90 | N/A | $72.22 | $87.55 | $1,177.30 | $20,767.85 |
| 2442085 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.77 | $103.58 | $0.56 | $40.33 | $210.53 | $13.39 | $0.55 | $0.00 | $0.00 | $376.71 | $1.78 | $18.14 | N/A | $2.47 | $57.27 | $9.15 | N/A | $0.00 | $0.00 | $88.82 | $465.52 |
| 2442086 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.33 | $0.00 | $0.71 | $26.75 | $190.33 | $1.85 | $0.37 | $21.73 | $180.80 | $524.87 | $23.43 | $0.00 | N/A | $1.64 | $51.78 | $1.27 | N/A | $0.10 | $49.35 | $127.57 | $652.44 |
| 2442087 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $554.05 | $0.77 | $0.23 | $228.52 | $1,616.78 | $79.37 | $3.13 | $2,318.44 | $237.62 | $5,038.92 | $126.86 | $0.14 | N/A | $14.00 | $439.83 | $54.24 | N/A | $11.03 | $64.86 | $710.96 | $5,749.87 |
| 2442088 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $162.97 | $0.50 | $0.00 | $48.39 | $343.68 | $0.21 | $0.66 | $2,344.68 | $9.12 | $2,910.22 | $37.32 | $0.09 | N/A | $2.96 | $93.50 | $0.14 | N/A | $11.15 | $2.49 | $147.65 | $3,057.87 |
| 2442089 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,104.07 | $0.00 | $1.09 | $362.95 | $2,594.98 | $42.83 | $4.97 | $16,132.45 | $287.29 | $20,530.64 | $252.80 | $0.00 | N/A | $22.24 | $705.95 | $29.27 | N/A | $76.72 | $78.42 | $1,165.40 | $21,696.03 |
| 2442090 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.29 | $529.82 | $0.26 | $35.89 | $125.85 | $8.29 | $0.49 | $35.23 | $0.52 | $799.65 | $14.49 | $92.80 | N/A | $2.20 | $34.24 | $5.67 | N/A | $0.17 | $0.14 | $149.71 | $949.35 |
| 2442091 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.16 | $0.00 | $0.15 | $416.45 | $1,456.43 | $154.59 | $5.71 | $11.74 | $0.00 | $2,046.24 | $0.27 | $0.00 | N/A | $25.51 | $396.21 | $105.64 | N/A | $0.06 | $0.00 | $527.69 | $2,573.93 |
| 2442092 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.96 | $271.76 | $0.68 | $18.95 | $96.17 | $5.17 | $0.26 | $14.02 | $0.00 | $436.98 | $6.86 | $47.60 | N/A | $1.16 | $26.16 | $3.53 | N/A | $0.07 | $0.00 | $85.38 | $522.36 |
| 2442093 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $133.64 | $423.72 | $0.00 | $103.91 | $672.28 | $16.64 | $1.42 | $0.00 | $50.43 | $1,402.05 | $30.60 | $74.22 | N/A | $6.37 | $182.89 | $11.37 | N/A | $0.00 | $13.76 | $319.21 | $1,721.26 |
| 2442094 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.89 | $1.59 | $0.11 | $162.52 | $1,051.08 | $82.96 | $2.23 | $1,588.44 | $14.40 | $2,995.21 | $21.04 | $0.28 | N/A | $9.96 | $285.94 | $56.69 | N/A | $7.55 | $3.93 | $385.39 | $3,380.60 |
| 2442095 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.62 | $1.59 | $0.04 | $24.87 | $177.43 | $13.90 | $0.34 | $1,647.01 | $3.85 | $2,093.65 | $51.43 | $0.28 | N/A | $1.52 | $48.27 | $9.50 | N/A | $7.83 | $1.05 | $119.88 | $2,213.52 |
| 2442096 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $196.21 | $2.11 | $0.08 | $96.79 | $200.43 | $26.74 | $1.33 | $2,590.86 | $35.88 | $3,150.41 | $44.93 | $0.37 | N/A | $5.93 | $54.52 | $18.27 | N/A | $12.32 | $9.79 | $146.14 | $3,296.54 |
| 2442097 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.37 | $2.61 | $0.04 | $7.53 | $56.40 | $1.04 | $2.40 | $0.00 | $2.40 | $87.79 | $3.52 | $0.46 | N/A | $0.46 | $15.34 | $0.71 | N/A | $0.00 | $0.65 | $21.15 | $108.93 |
| 2442098 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.70 | $337.67 | $2.18 | $725.90 | $510.86 | $156.39 | $9.95 | $515.94 | $34.24 | $2,468.82 | $40.23 | $59.14 | N/A | $44.47 | $138.97 | $106.87 | N/A | $2.45 | $9.35 | $401.50 | $2,870.31 |
| 2442099 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.86 | $6.40 | $0.15 | $56.59 | $400.70 | $1.32 | $0.78 | $2,284.11 | $54.75 | $3,118.64 | $71.86 | $1.12 | N/A | $3.47 | $109.01 | $0.90 | N/A | $10.86 | $14.94 | $212.17 | $3,330.80 |
| 2442100 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.69 | $0.00 | $0.00 | $0.54 | $3.89 | $0.43 | $0.01 | $0.00 | $0.60 | $8.14 | $0.61 | $0.00 | N/A | $0.03 | $1.06 | $0.29 | N/A | $0.00 | $0.16 | $2.16 | $25.00 |
| 2442101 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $563.62 | $82.56 | $4.81 | $119.24 | $852.05 | $38.59 | $1.63 | $30.85 | $62.64 | $1,755.98 | $129.05 | $14.46 | N/A | $7.31 | $231.79 | $26.37 | N/A | $0.15 | $17.10 | $426.23 | $2,182.21 |
| 2442102 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $294.80 | $0.00 | $0.15 | $97.19 | $350.20 | $48.38 | $1.33 | $2,741.03 | $167.12 | $3,700.20 | $67.50 | $0.00 | N/A | $5.95 | $95.27 | $33.06 | N/A | $13.04 | $45.62 | $260.44 | $3,960.64 |
| 2442103 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.89 | $0.00 | $0.00 | $15.59 | $127.71 | $6.18 | $0.00 | $0.00 | $0.00 | $185.39 | $8.22 | $0.00 | N/A | $0.96 | $34.74 | $4.23 | N/A | $0.00 | $0.00 | $48.14 | $233.53 |
| 2442104 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $228.96 | $0.00 | $0.00 | $87.78 | $312.14 | $12.35 | $1.20 | $4,236.91 | $231.15 | $5,110.49 | $52.43 | $0.00 | N/A | $5.38 | $84.92 | $8.44 | N/A | $20.15 | $63.10 | $234.40 | $5,344.88 |
| 2442105 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.28 | $0.00 | $0.00 | $0.81 | $5.75 | $0.69 | $0.00 | $33.93 | $2.18 | $45.63 | $0.52 | $0.00 | N/A | $0.05 | $1.56 | $0.47 | N/A | $0.16 | $0.60 | $3.36 | $48.99 |
| 2442107 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $639.92 | $0.00 | $0.30 | $80.39 | $570.52 | $34.18 | $1.10 | $5,671.75 | $11.73 | $7,009.88 | $146.52 | $0.00 | N/A | $4.93 | $155.21 | $23.36 | N/A | $26.97 | $3.20 | $360.19 | $7,370.07 |
| 2442108 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $835.64 | $0.00 | $0.19 | $221.80 | $1,574.20 | $61.33 | $3.04 | $4,895.46 | $155.57 | $7,747.24 | $191.34 | $0.00 | N/A | $13.59 | $428.25 | $41.91 | N/A | $23.28 | $42.46 | $740.84 | $8,488.07 |
| 2442109 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.72 | $25.44 | $0.08 | $39.39 | $139.83 | $10.41 | $0.54 | $27.41 | $321.53 | $751.34 | $42.75 | $4.46 | N/A | $2.41 | $38.04 | $7.11 | N/A | $0.13 | $87.77 | $182.67 | $934.01 |
| 2442110 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.53 | $158.21 | $0.15 | $110.23 | $389.20 | $2.38 | $1.51 | $487.46 | $16.62 | $1,316.29 | $34.47 | $27.71 | N/A | $6.75 | $105.88 | $1.62 | N/A | $2.32 | $4.54 | $183.29 | $1,499.58 |
| 2442111 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.01 | $0.00 | $0.00 | $13.44 | $46.61 | $15.61 | $0.18 | $0.00 | $0.00 | $147.86 | $16.49 | $0.00 | N/A | $0.82 | $12.68 | $10.67 | N/A | $0.00 | $0.00 | $40.66 | $188.51 |
| 2442112 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $859.34 | $176.67 | $2.86 | $922.03 | $1,654.84 | $0.00 | $12.63 | $7,672.24 | $60.19 | $11,360.81 | $196.77 | $30.95 | N/A | $56.49 | $450.19 | $0.00 | N/A | $36.49 | $16.43 | $787.31 | $12,148.11 |
| 2442113 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $760.78 | $0.86 | $0.00 | $257.96 | $911.71 | $86.30 | $3.53 | $3,324.30 | $241.38 | $5,586.83 | $174.20 | $0.15 | N/A | $15.80 | $248.02 | $58.97 | N/A | $15.81 | $65.89 | $578.85 | $6,165.67 |
| 2442114 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.30 | $0.00 | $0.04 | $48.53 | $267.08 | $10.86 | $0.66 | $1,441.80 | $9.78 | $1,908.05 | $29.61 | $0.00 | N/A | $2.97 | $72.66 | $7.42 | N/A | $6.86 | $2.67 | $122.19 | $2,030.23 |
| 2442115 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.37 | $0.00 | $0.38 | $2.42 | $29.99 | $0.22 | $2.12 | $6.91 | $0.00 | $48.41 | $1.46 | $0.00 | N/A | $0.15 | $8.16 | $0.15 | N/A | $0.03 | $0.00 | $9.95 | $58.35 |
| 2442116 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $223.33 | $6.99 | $0.04 | $72.19 | $511.17 | $63.41 | $0.99 | $1,883.58 | $116.33 | $2,878.02 | $51.14 | $1.22 | N/A | $4.42 | $139.06 | $43.33 | N/A | $8.96 | $31.75 | $279.89 | $3,157.90 |
| 2442117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $110.67 | $0.77 | $0.15 | $29.98 | $210.06 | $0.02 | $0.41 | $89.20 | $2.00 | $443.26 | $25.34 | $0.14 | N/A | $1.84 | $57.15 | $0.02 | N/A | $0.42 | $0.55 | $85.44 | $528.70 |
| 2442130 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.77 | $5.67 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.67 | $30.44 |
| 2442136 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.16 | $2.10 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $2.10 | $25.00 |
| 2442163 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $138.10 | $0.77 | $0.68 | $32.93 | $231.35 | $2.07 | $0.45 | $63.80 | $1.70 | $471.84 | $31.62 | $0.14 | N/A | $2.02 | $62.94 | $1.41 | N/A | $0.30 | $0.46 | $98.89 | $570.73 |
| 2442167 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.74 | $0.00 | $0.15 | $182.01 | $1,291.43 | $76.35 | $2.49 | $30.45 | $0.00 | $1,591.63 | $2.00 | $0.00 | N/A | $11.15 | $351.33 | $52.17 | N/A | $0.14 | $0.00 | $416.80 | $2,008.42 |
| 2442172 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.76 | $0.00 | $0.00 | $12.90 | $91.05 | $5.95 | $0.18 | $174.28 | $0.55 | $293.67 | $2.01 | $0.00 | N/A | $0.79 | $24.77 | $4.06 | N/A | $0.83 | $0.15 | $32.61 | $326.27 |
| 2442177 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,346.10 | $0.94 | $0.23 | $144.37 | $1,040.67 | $47.86 | $1.98 | $14,070.96 | $422.50 | $17,075.60 | $308.22 | $0.16 | N/A | $8.85 | $283.11 | $32.71 | N/A | $66.92 | $115.33 | $815.29 | $17,890.89 |
| 2442179 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.25 | $0.00 | $169.80 | $10.89 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.58 | $0.00 | $11.47 | $181.27 |
| 2442182 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $207.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $207.16 | $47.44 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $47.44 | $254.59 |
| 2442183 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.82 | $0.00 | $0.00 | $54.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.40 | $1.79 | $0.00 | N/A | $3.34 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $5.13 | $67.52 |
| 2442186 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $506.23 | $0.00 | $0.00 | $27.96 | $1,710.46 | $1.04 | $0.00 | $1,285.87 | $567.26 | $4,098.83 | $115.91 | $0.00 | N/A | $1.71 | $465.32 | $0.71 | N/A | $6.12 | $154.84 | $744.62 | $4,843.45 |
| 2442190 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.39 | $0.00 | $0.00 | $3.36 | $346.47 | $0.31 | $0.00 | $340.26 | $61.78 | $828.57 | $17.49 | $0.00 | N/A | $0.21 | $94.26 | $0.21 | N/A | $1.62 | $16.86 | $130.65 | $959.21 |
| 2442192 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.93 | $0.00 | $0.00 | $0.54 | $42.42 | $0.20 | $0.00 | $0.00 | $0.00 | $54.09 | $2.50 | $0.00 | N/A | $0.03 | $11.54 | $0.14 | N/A | $0.00 | $0.00 | $14.21 | $68.30 |
| 2442193 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.58 | $0.00 | $0.00 | $2.55 | $21.13 | $0.07 | $0.00 | $6.35 | $0.38 | $36.07 | $1.28 | $0.00 | N/A | $0.16 | $5.75 | $0.05 | N/A | $0.03 | $0.10 | $7.36 | $43.43 |
| 2442194 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.35 | $0.00 | $0.00 | $3.63 | $156.15 | $2.40 | $0.00 | $41.52 | $3.06 | $240.11 | $7.64 | $0.00 | N/A | $0.22 | $42.48 | $1.64 | N/A | $0.20 | $0.84 | $53.01 | $293.11 |
| 2442195 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.56 | $0.00 | $0.00 | $30.92 | $219.07 | $1.74 | $0.00 | $52.81 | $12.66 | $369.75 | $12.03 | $0.00 | N/A | $1.89 | $59.60 | $1.19 | N/A | $0.25 | $3.45 | $78.42 | $448.17 |
| 2442196 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.34 | $0.00 | $0.00 | $1.75 | $9.79 | $0.68 | $0.00 | $10.59 | $0.00 | $25.14 | $0.54 | $0.00 | N/A | $0.11 | $2.66 | $0.46 | N/A | $0.05 | $0.00 | $3.82 | $28.96 |
| 2442197 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.66 | $0.00 | $0.00 | $1.48 | $8.86 | $0.15 | $0.00 | $0.00 | $3.47 | $16.62 | $0.61 | $0.00 | N/A | $0.09 | $2.41 | $0.10 | N/A | $0.00 | $0.95 | $4.16 | $25.00 |
| 2442198 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.74 | $0.00 | $0.08 | $12.90 | $75.66 | $1.39 | $0.06 | $30.05 | $1.10 | $141.98 | $4.75 | $0.00 | N/A | $0.79 | $20.58 | $0.95 | N/A | $0.14 | $0.30 | $27.51 | $169.49 |
| 2442199 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.57 | $1.41 | $0.00 | $20.97 | $148.07 | $18.94 | $0.29 | $0.00 | $0.00 | $190.25 | $0.13 | $0.25 | N/A | $1.28 | $40.28 | $12.94 | N/A | $0.00 | $0.00 | $54.89 | $245.13 |
| 2442200 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.68 | $0.00 | $0.30 | $61.03 | $427.89 | $38.23 | $0.84 | $142.92 | $0.00 | $715.89 | $10.23 | $0.00 | N/A | $3.74 | $116.40 | $26.13 | N/A | $0.68 | $0.00 | $157.18 | $873.07 |
| 2442201 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.79 | $0.00 | $0.00 | $12.90 | $91.05 | $0.23 | $0.18 | $142.93 | $0.00 | $282.08 | $7.97 | $0.00 | N/A | $0.79 | $24.77 | $0.16 | N/A | $0.68 | $0.00 | $34.36 | $316.44 |
| 2442202 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.85 | $2.46 | $0.00 | $31.05 | $219.54 | $10.15 | $0.43 | $36.43 | $0.00 | $345.90 | $10.50 | $0.43 | N/A | $1.90 | $59.72 | $6.93 | N/A | $0.17 | $0.00 | $79.66 | $425.55 |
| 2442204 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.22 | $18.85 | $0.00 | $80.66 | $570.83 | $5.44 | $1.11 | $5.60 | $0.00 | $687.71 | $1.20 | $3.30 | N/A | $4.94 | $155.29 | $3.72 | N/A | $0.03 | $0.00 | $168.47 | $856.18 |
| 2442205 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.57 | $41.83 | $0.15 | $127.84 | $907.98 | $55.43 | $1.75 | $131.77 | $0.55 | $1,347.87 | $18.45 | $7.33 | N/A | $7.83 | $247.01 | $37.88 | N/A | $0.63 | $0.15 | $319.28 | $1,667.14 |
| 2442206 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | $0.00 | $0.00 | $35.76 | $253.56 | $55.50 | $0.49 | $0.00 | $0.00 | $345.55 | $0.06 | $0.00 | N/A | $2.19 | $68.98 | $37.93 | N/A | $0.00 | $0.00 | $109.15 | $454.70 |
| 2442207 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.94 | $6.31 | $0.00 | $50.54 | $357.97 | $28.90 | $0.69 | $126.13 | $7.73 | $666.22 | $20.14 | $1.11 | N/A | $3.10 | $97.38 | $19.75 | N/A | $0.60 | $2.11 | $144.18 | $810.40 |
| 2442208 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145.68 | $123.76 | $0.34 | $61.03 | $427.89 | $20.94 | $0.84 | $0.00 | $0.50 | $780.98 | $33.36 | $21.68 | N/A | $3.74 | $116.40 | $14.31 | N/A | $0.00 | $0.14 | $189.62 | $970.60 |
| 2442209 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.18 | $0.00 | $0.71 | $26.75 | $190.33 | $3.62 | $0.37 | $0.00 | $0.00 | $221.96 | $0.04 | $0.00 | N/A | $1.64 | $51.78 | $2.47 | N/A | $0.00 | $0.00 | $55.93 | $277.88 |
| 2442210 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.41 | $0.00 | $0.23 | $228.52 | $1,616.78 | $144.92 | $3.13 | $2.80 | $0.50 | $1,998.29 | $0.32 | $0.00 | N/A | $14.00 | $439.83 | $99.04 | N/A | $0.01 | $0.14 | $553.34 | $2,551.63 |
| 2442211 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71.02 | $0.00 | $0.04 | $50.41 | $357.66 | $82.72 | $0.69 | $380.53 | $0.55 | $943.63 | $16.26 | $0.00 | N/A | $3.09 | $97.30 | $56.53 | N/A | $1.81 | $0.15 | $175.14 | $1,118.76 |
| 2442212 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.95 | $0.82 | $0.00 | $32.40 | $230.26 | $21.30 | $0.44 | $2.80 | $0.00 | $288.97 | $0.22 | $0.14 | N/A | $1.98 | $62.64 | $14.56 | N/A | $0.01 | $0.00 | $79.56 | $368.52 |
| 2442213 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | $0.00 | $19.76 | $142.16 | $12.49 | $0.27 | $0.00 | $0.00 | $174.77 | $0.02 | $0.00 | N/A | $1.21 | $38.67 | $8.54 | N/A | $0.00 | $0.00 | $48.44 | $223.21 |
| 2442214 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.92 | $1.62 | $0.15 | $56.59 | $400.70 | $34.64 | $0.78 | $0.00 | $0.00 | $504.40 | $2.27 | $0.28 | N/A | $3.47 | $109.01 | $23.67 | N/A | $0.00 | $0.00 | $138.71 | $643.11 |
| 2442215 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.30 | $0.00 | $0.00 | $15.86 | $115.75 | $13.51 | $0.22 | $106.58 | $7.18 | $346.39 | $19.99 | $0.00 | N/A | $0.97 | $31.49 | $9.23 | N/A | $0.51 | $1.96 | $64.15 | $410.53 |
| 2442217 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.46 | $1.54 | $1.54 | $78.77 | $562.59 | $66.94 | $1.08 | $676.90 | $12.46 | $1,551.30 | $34.22 | $0.27 | N/A | $4.83 | $153.05 | $45.75 | N/A | $3.22 | $3.40 | $244.74 | $1,796.03 |
| 2442218 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.66 | $0.00 | $0.68 | $18.95 | $134.39 | $0.14 | $0.26 | $2.80 | $0.00 | $211.88 | $12.52 | $0.00 | N/A | $1.16 | $36.56 | $0.09 | N/A | $0.01 | $0.00 | $50.34 | $262.22 |
| 2442219 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,054.43 | $0.00 | $0.04 | $208.23 | $1,487.97 | $42.33 | $2.85 | $12,103.83 | $264.94 | $15,164.63 | $241.44 | $0.00 | N/A | $12.76 | $404.79 | $28.93 | N/A | $57.56 | $72.32 | $817.80 | $15,982.43 |
| 2442220 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $317.90 | $0.00 | $0.04 | $103.91 | $742.36 | $0.10 | $1.42 | $28.56 | $10.22 | $1,204.51 | $72.79 | $0.00 | N/A | $6.37 | $201.95 | $0.07 | N/A | $0.14 | $2.79 | $284.10 | $1,488.61 |
| 2442221 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,400.71 | $0.77 | $0.11 | $162.52 | $1,163.10 | $45.44 | $2.23 | $16,779.27 | $158.01 | $19,712.16 | $320.73 | $0.13 | N/A | $9.96 | $316.41 | $31.05 | N/A | $79.80 | $43.13 | $801.21 | $20,513.37 |
| 2442222 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $170.52 | $0.00 | $0.04 | $17.34 | $125.23 | $0.19 | $0.24 | $1,733.88 | $2.36 | $2,049.79 | $39.04 | $0.00 | N/A | $1.06 | $34.07 | $0.13 | N/A | $8.25 | $0.64 | $83.19 | $2,132.98 |
| 2442223 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.08 | $38.03 | $0.45 | $34.68 | $188.62 | $0.06 | $0.48 | $122.27 | $8.66 | $485.33 | $21.08 | $6.66 | N/A | $2.12 | $51.31 | $0.04 | N/A | $0.58 | $2.36 | $84.17 | $569.49 |
| 2442224 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $349.18 | $3.14 | $1.80 | $145.18 | $459.58 | $41.28 | $1.99 | $1,969.77 | $43.80 | $3,015.73 | $79.95 | $0.55 | N/A | $8.89 | $125.03 | $28.21 | N/A | $9.37 | $11.96 | $263.96 | $3,279.68 |
| 2442225 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.35 | $0.00 | $0.00 | $1.08 | $3.89 | $1.18 | $0.01 | $0.00 | $0.00 | $7.51 | $0.31 | $0.00 | N/A | $0.07 | $1.06 | $0.81 | N/A | $0.00 | $0.00 | $2.24 | $25.00 |
| 2442226 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.76 | $2.39 | $1.05 | $116.14 | $385.63 | $87.58 | $1.59 | $1,272.90 | $60.15 | $2,037.18 | $25.13 | $0.42 | N/A | $7.12 | $104.91 | $59.85 | N/A | $6.05 | $16.42 | $219.89 | $2,257.06 |
| 2442227 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.24 | $0.00 | $0.34 | $59.95 | $194.37 | $36.79 | $0.82 | $0.00 | $4.51 | $299.02 | $0.51 | $0.00 | N/A | $3.67 | $52.88 | $25.14 | N/A | $0.00 | $1.23 | $83.44 | $382.45 |
| 2442228 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $324.49 | $12.56 | $0.04 | $133.75 | $473.41 | $47.25 | $1.83 | $532.78 | $397.17 | $1,923.29 | $74.30 | $2.20 | N/A | $8.19 | $128.79 | $32.29 | N/A | $2.53 | $108.41 | $356.72 | $2,280.01 |
| 2442229 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.47 | $0.00 | $0.00 | $6.05 | $21.75 | $3.09 | $0.08 | $184.11 | $15.56 | $245.10 | $3.31 | $0.00 | N/A | $0.37 | $5.92 | $2.11 | N/A | $0.88 | $4.25 | $16.83 | $261.93 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2442231 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $582.59 | $0.00 | $6.05 | $36.97 | $178.68 | $9.95 | $140.49 | $43.02 | $0.40 | $998.15 | $133.40 | $0.00 | N/A | $2.26 | $48.61 | $6.80 | N/A | $0.20 | $0.11 | $191.38 | $1,189.52 |
| 2442277 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.69 | $0.00 | $0.00 | $0.00 | $912.17 | $0.00 | $0.00 | $0.00 | $0.00 | $925.87 | $3.14 | $0.00 | N/A | $0.00 | $248.15 | $0.00 | N/A | $0.00 | $0.00 | $251.29 | $1,177.15 |
| 2442278 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.46 | $0.00 | $0.00 | $0.00 | $629.09 | $0.00 | $0.00 | $785.18 | $0.00 | $1,437.73 | $5.37 | $0.00 | N/A | $0.00 | $171.14 | $0.00 | N/A | $3.73 | $0.00 | $180.25 | $1,617.97 |
| 2442279 | $20.16 | $0.00 | $0.00 | $0.00 | $4,381.83 | $0.00 | $0.00 | $99.58 | $696.87 | $5,198.43 | $19.63 | $0.00 | $0.00 | $0.00 | $819.80 | $0.00 | $0.00 | $173.06 | $83.42 | $1,095.91 | $4.49 | $0.00 | N/A | $0.00 | $223.02 | $0.00 | N/A | $0.82 | $22.77 | $251.11 | $6,545.45 |
| 2442283 | $4.95 | $0.00 | $0.00 | $600.65 | $62.81 | $17.00 | $0.00 | $0.00 | $0.00 | $685.42 | $4.82 | $0.00 | $0.00 | $427.61 | $11.75 | $20.80 | $0.00 | $0.00 | $0.00 | $464.99 | $1.10 | $0.00 | N/A | $26.20 | $3.20 | $14.22 | N/A | $0.00 | $0.00 | $44.72 | $1,195.12 |
| 2442290 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.04 | $3.21 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.21 | $25.00 |
| 2442297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.01 | $24.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.73 | $132.73 |
| 2442300 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $238.93 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $238.93 | $238.93 |
| 2442301 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.04 | $0.00 | $44.85 | $0.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.20 | $0.00 | $0.62 | $45.46 |
| 2442347 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.41 | $9.02 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $9.02 | $48.43 |
| 2442350 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.75 | $0.00 | $0.00 | $4.36 | $9.17 | $2.07 | $0.00 | $9.76 | $0.00 | $30.10 | $1.09 | $0.00 | N/A | $0.27 | $2.49 | $1.41 | N/A | $0.05 | $0.00 | $5.31 | $35.41 |
| 2442352 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $747.05 | $152.53 | $923.21 | $5.41 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $3.55 | $41.64 | $50.60 | $973.81 |
| 2442358 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.53 | $6.99 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $6.99 | $37.51 |
| 2442362 | $0.73 | $0.00 | $0.00 | $0.00 | $135.98 | $0.04 | $0.00 | $0.00 | $0.00 | $136.75 | $0.71 | $0.00 | $0.00 | $0.00 | $25.44 | $0.05 | $0.00 | $0.00 | $0.00 | $26.20 | $0.16 | $0.00 | N/A | $0.00 | $6.92 | $0.03 | N/A | $0.00 | $0.00 | $7.12 | $170.07 |
| 2442364 | $26.08 | $0.00 | $0.00 | $114.10 | $264.37 | $4.32 | $0.00 | $0.00 | $0.00 | $408.88 | $25.39 | $0.00 | $0.00 | $81.23 | $49.46 | $5.29 | $0.00 | $0.00 | $0.00 | $161.38 | $5.81 | $0.00 | N/A | $4.98 | $13.46 | $3.62 | N/A | $0.00 | $0.00 | $27.86 | $598.12 |
| 2442365 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.45 | $0.00 | $0.00 | $0.89 | $5.17 | $6.67 | $0.00 | $0.00 | $0.00 | $13.18 | $0.10 | $0.00 | N/A | $0.05 | $1.41 | $4.55 | N/A | $0.00 | $0.00 | $6.12 | $25.00 |
| 2442383 | $16,900.12 | $0.00 | $0.00 | $67,280.86 | $0.00 | $34,067.79 | $0.00 | $9,179.67 | $407.76 | $127,836.20 | $16,453.17 | $0.00 | $0.00 | $47,898.20 | $0.00 | $41,683.80 | $0.00 | $15,953.58 | $48.81 | ########## | $3,767.34 | $0.00 | N/A | $2,934.57 | $0.00 | $28,485.73 | N/A | $75.87 | $13.32 | $35,276.83 | $285,150.59 |
| 2442395 | $314.70 | $0.00 | $92.88 | $150.04 | $2,993.00 | $96.72 | $782.28 | $4.48 | $0.00 | $4,434.10 | $306.38 | $0.00 | $346.13 | $106.82 | $559.96 | $118.34 | $3,743.83 | $7.79 | $0.00 | $5,189.25 | $70.15 | $0.00 | N/A | $6.54 | $152.33 | $80.87 | N/A | $0.04 | $0.00 | $309.94 | $9,933.28 |
| 2442399 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.73 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $22.73 | $25.00 |
| 2442405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.28 | $0.00 | $0.04 | $0.81 | $10.88 | $2.52 | $11.42 | $0.48 | $0.00 | $26.42 | $0.06 | $0.00 | N/A | $0.05 | $2.96 | $1.72 | N/A | $0.00 | $0.00 | $4.80 | $31.21 |
| 2442406 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.87 | $117.22 | $222.49 | $0.00 | $0.00 | $0.00 | $0.00 | $372.57 | $0.00 | $0.00 | N/A | $7.18 | $60.53 | $0.00 | N/A | $0.00 | $0.00 | $67.71 | $440.28 |
| 2442408 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.00 | $0.38 | $1.48 | $0.62 | $2.26 | $1.91 | $0.00 | $0.00 | $6.77 | $0.03 | $0.00 | N/A | $0.09 | $0.17 | $1.54 | N/A | $0.00 | $0.00 | $1.83 | $25.00 |
| 2442411 | $16,162.76 | $0.00 | $7.03 | $2,355.35 | $6,200.68 | $2,142.06 | $137.19 | $261.17 | $0.74 | $27,266.99 | $15,735.32 | $0.00 | $26.19 | $1,676.81 | $1,160.09 | $2,620.92 | $656.58 | $453.89 | $0.09 | $22,329.89 | $3,602.97 | $0.00 | N/A | $102.73 | $315.60 | $1,791.08 | N/A | $2.16 | $0.02 | $5,814.56 | $55,411.43 |
| 2442412 | $581.03 | $0.00 | $5.59 | $944.21 | $2,473.23 | $797.70 | $268.84 | $232.12 | $1,932.71 | $7,235.44 | $565.66 | $0.00 | $20.85 | $672.20 | $462.72 | $976.02 | $1,286.62 | $403.41 | $231.37 | $4,618.87 | $129.52 | $0.00 | N/A | $41.18 | $125.88 | $666.99 | N/A | $1.92 | $63.16 | $1,028.65 | $12,882.96 |
| 2442413 | $338.90 | $0.00 | $0.07 | $1,191.57 | $2,923.29 | $1,021.63 | $106.05 | $79.10 | $18.16 | $5,678.76 | $329.94 | $0.00 | $0.25 | $848.29 | $546.92 | $1,250.02 | $507.52 | $137.47 | $2.17 | $3,622.58 | $75.55 | $0.00 | N/A | $51.97 | $148.79 | $854.23 | N/A | $0.65 | $0.59 | $1,131.79 | $10,433.13 |
| 2442414 | $701.44 | $0.00 | $34.67 | $18.21 | $4,422.55 | $129.45 | $1,035.10 | $6.08 | $0.00 | $6,347.49 | $682.89 | $0.00 | $129.21 | $12.96 | $827.42 | $158.38 | $4,953.76 | $10.56 | $0.00 | $6,775.18 | $156.36 | $0.00 | N/A | $0.79 | $225.09 | $108.24 | N/A | $0.05 | $0.00 | $490.54 | $13,613.20 |
| 2442415 | $2,172.86 | $0.00 | $0.00 | $1,033.52 | $951.88 | $850.12 | $0.00 | $1,797.72 | $2,575.81 | $9,381.90 | $2,115.39 | $0.00 | $0.00 | $735.78 | $178.09 | $1,040.16 | $0.00 | $3,124.31 | $308.36 | $7,502.09 | $484.37 | $0.00 | N/A | $45.08 | $48.45 | $710.82 | N/A | $14.86 | $84.17 | $1,387.75 | $18,271.74 |
| 2442440 | $15.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.64 | $15.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.22 | $3.49 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $3.49 | $34.34 |
| 2442441 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,031.61 | $0.00 | $17.66 | $279.45 | $1,497.16 | $219.59 | $835.37 | $2,954.74 | $688.86 | $7,524.44 | $236.21 | $0.00 | N/A | $17.12 | $407.29 | $150.07 | N/A | $14.05 | $188.03 | $1,012.78 | $8,537.22 |
| 2442497 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.43 | $0.00 | N/A | $0.00 | $0.00 | $123.37 | N/A | $0.00 | $0.00 | $136.80 | $136.80 |
| 2442534 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.36 | $0.04 | N/A | $0.00 | $0.00 | $0.00 | N/A | $10.13 | $61.98 | $123.52 | $123.51 |
| 2442624 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.72 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $24.72 | $25.00 |
| 2442631 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.29 | $0.00 | N/A | $41.08 | $248.42 | $43.99 | N/A | $0.24 | $4.80 | $390.82 | $390.82 |
| 2442674 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.49 | $0.00 | $0.00 | $38.45 | $0.00 | $0.44 | $0.00 | $4.54 | $0.00 | $45.92 | $0.57 | $0.00 | N/A | $2.36 | $0.00 | $0.30 | N/A | $0.02 | $0.00 | $3.25 | $49.16 |
| 2442688 | $690.70 | $0.00 | $0.00 | $0.00 | $2,433.89 | $0.00 | $0.00 | $4,086.91 | $293.56 | $7,505.06 | $672.43 | $0.00 | $0.00 | $0.00 | $455.36 | $0.00 | $0.00 | $7,102.75 | $35.14 | $8,265.68 | $153.97 | $0.00 | N/A | $0.00 | $123.88 | $0.00 | N/A | $33.78 | $9.59 | $321.22 | $16,091.96 |
| 2442704 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.04 | $0.00 | N/A | $0.48 | $12.05 | $4.85 | N/A | $0.70 | $0.09 | $25.21 | $25.20 |
| 2442705 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.20 | $1.52 | N/A | $0.00 | $14.33 | $0.00 | N/A | $0.00 | $0.00 | $37.06 | $37.05 |
| 2442726 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.93 | $0.00 | N/A | $0.00 | $63.70 | $0.00 | N/A | $0.01 | $0.14 | $65.79 | $65.78 |
| 2442779 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | N/A | $50.39 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $50.44 | $50.43 |
| 2442781 | $6.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.16 | $5.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.99 | $1.37 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $1.37 | $25.00 |
| 2442801 | $2.76 | $0.00 | $0.00 | $0.00 | $238.83 | $0.00 | $0.00 | $4.99 | $104.99 | $351.57 | $2.68 | $0.00 | $0.00 | $0.00 | $44.68 | $0.00 | $0.00 | $8.68 | $12.57 | $68.62 | $0.61 | $0.00 | N/A | $0.00 | $12.16 | $0.00 | N/A | $0.04 | $3.43 | $16.24 | $436.43 |
| 2442829 | $23.54 | $0.00 | $0.00 | $0.00 | $0.69 | $0.00 | $0.00 | $826.77 | $0.00 | $851.00 | $22.92 | $0.00 | $0.00 | $0.00 | $0.13 | $0.00 | $0.00 | $1,436.86 | $0.00 | $1,459.91 | $5.25 | $0.00 | N/A | $0.00 | $0.04 | $0.00 | N/A | $6.83 | $0.00 | $12.12 | $2,323.01 |
| 2442858 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | N/A | $0.47 | $0.00 | $4.09 | N/A | $0.00 | $0.00 | $4.60 | $25.00 |
| 2442862 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.11 | $0.00 | N/A | $0.03 | $0.25 | $2.80 | N/A | $0.00 | $0.00 | $3.20 | $25.00 |
| 2442868 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | N/A | $0.19 | $0.25 | $4.91 | N/A | $0.00 | $0.31 | $5.74 | $25.00 |
| 2442878 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.23 | $0.00 | N/A | $0.00 | $10.14 | $0.00 | N/A | $18.00 | $82.63 | $236.00 | $236.00 |
| 2442887 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $0.00 | N/A | $5.77 | $46.49 | $2.80 | N/A | $0.00 | $0.00 | $55.52 | $55.52 |
| 2442912 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.00 | N/A | $617.73 | $0.51 | $2.80 | N/A | $0.00 | $0.00 | $621.11 | $621.10 |
| 2442915 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $736.07 | $0.00 | N/A | $747.16 | $849.12 | $2,560.96 | N/A | $32.89 | $25.20 | $4,951.40 | $4,951.40 |
| 2442917 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.70 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.03 | $0.00 | $27.73 | $27.73 |
| 2442922 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.10 | $0.31 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $21.41 | $25.00 |
| 2442977 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | N/A | $17.63 | $0.00 | $0.35 | N/A | $0.00 | $0.00 | $17.99 | $25.00 |
| 2443067 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | N/A | $0.09 | $0.25 | $3.36 | N/A | $0.00 | $0.00 | $3.79 | $25.00 |
| 2443111 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.11 | $20.82 | N/A | $0.00 | $4.69 | $0.00 | N/A | $0.00 | $0.00 | $28.62 | $28.61 |
| 2443131 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | N/A | $0.00 | $139.48 | $0.21 | N/A | $0.00 | $0.00 | $139.70 | $139.69 |
| 2443140 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | N/A | $0.00 | $0.04 | $3.00 | N/A | $0.00 | $0.00 | $3.10 | $25.00 |
| 2443158 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | N/A | $0.40 | $1.90 | $7.38 | N/A | $0.00 | $0.00 | $9.75 | $25.00 |
| 2443173 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.25 | $0.00 | N/A | $4.44 | $1.41 | $36.86 | N/A | $0.70 | $0.25 | $52.90 | $52.90 |
| 2443188 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.62 | $0.00 | N/A | $0.00 | $86.44 | $0.00 | N/A | $0.00 | $10.14 | $160.19 | $160.19 |
| 2443220 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.46 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.27 | $5.47 | $11.21 | $25.00 |
| 2443234 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.32 | $0.00 | N/A | $0.00 | $8.33 | $0.00 | N/A | $0.24 | $17.09 | $26.97 | $26.97 |
| 2443247 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.08 | $0.05 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.08 | $39.55 | $43.76 | $43.75 |
| 2443283 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.35 | $0.53 | N/A | $0.00 | $9.00 | $0.00 | N/A | $0.00 | $0.00 | $32.89 | $32.88 |
| 2443291 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $1.37 | $2.50 | $5.32 | $25.00 |
| 2443293 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.55 | $8.74 | N/A | $0.00 | $12.54 | $0.00 | N/A | $1.98 | $1.14 | $29.95 | $29.94 |
| 2443318 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.00 | N/A | $1.94 | $17.13 | $1.16 | N/A | $0.00 | $0.00 | $21.35 | $25.00 |
| 2443328 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.70 | $0.00 | N/A | $0.00 | $263.75 | $0.00 | N/A | $9.35 | $130.68 | $517.48 | $517.47 |
| 2443359 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | N/A | $0.02 | $0.25 | $2.35 | N/A | $0.01 | $0.10 | $2.74 | $25.00 |
| 2443387 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.57 | $0.00 | N/A | $0.00 | $0.00 | $3.85 | N/A | $0.00 | $0.00 | $4.42 | $25.00 |
| 2443391 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.76 | $0.00 | N/A | $0.33 | $5.54 | $6.16 | N/A | $0.00 | $0.00 | $13.79 | $25.00 |
| 2443397 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.13 | $0.00 | N/A | $0.81 | $4.65 | $35.13 | N/A | $0.00 | $0.00 | $41.72 | $41.72 |
| 2443409 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.65 | $0.00 | N/A | $11.74 | $19.06 | $0.00 | N/A | $0.00 | $0.00 | $52.45 | $52.45 |
| 2443411 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.17 | $14.60 | N/A | $0.00 | $6.32 | $0.00 | N/A | $0.00 | $0.00 | $31.10 | $31.10 |
| 2443416 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.77 | $0.00 | N/A | $6.50 | $15.30 | $85.46 | N/A | $0.00 | $0.00 | $119.03 | $119.02 |
| 2443424 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.26 | $0.00 | N/A | $0.31 | $0.97 | $11.61 | N/A | $0.00 | $0.00 | $13.15 | $25.00 |
| 2443440 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.49 | $0.00 | N/A | $0.21 | $0.55 | $5.60 | N/A | $0.00 | $0.00 | $6.84 | $25.00 |
| 2443442 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $0.00 | N/A | $0.25 | $0.55 | $9.14 | N/A | $0.10 | $0.00 | $10.41 | $25.00 |
| 2443443 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.34 | $0.00 | N/A | $0.17 | $0.63 | $10.05 | N/A | $0.00 | $1.36 | $12.55 | $25.00 |
| 2443446 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.42 | $0.00 | N/A | $0.17 | $1.65 | $16.40 | N/A | $0.16 | $0.00 | $18.79 | $25.00 |
| 2443447 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.61 | $0.00 | N/A | $0.88 | $2.83 | $11.39 | N/A | $0.09 | $1.38 | $18.19 | $25.00 |
| 2443450 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.33 | $0.00 | N/A | $399.81 | $21.85 | $100.13 | N/A | $0.00 | $0.00 | $529.13 | $529.12 |
| 2443459 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 | $0.00 | N/A | $0.00 | $2,223.60 | $0.00 | N/A | $0.01 | $0.16 | $2,223.91 | $2,223.90 |
| 2443463 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453.19 | $0.00 | N/A | $12.39 | $80.35 | $147.26 | N/A | $0.00 | $0.00 | $693.18 | $693.18 |
| 2443468 | $31.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.55 | $30.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.72 | $7.03 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $7.03 | $69.30 |
| 2443475 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.50 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $62.50 | $62.49 |
| 2443479 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.76 | $0.00 | N/A | $0.00 | $0.00 | $12.75 | N/A | $0.00 | $0.00 | $17.51 | $25.00 |
| 2443521 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.31 | $0.00 | N/A | $0.67 | $1.56 | $10.37 | N/A | $0.07 | $0.00 | $12.98 | $25.00 |
| 2443541 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.00 | N/A | $1,040.57 | $0.00 | $1.06 | N/A | $0.00 | $0.00 | $1,041.96 | $1,041.95 |
| 2443562 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $0.00 | N/A | $214.13 | $0.00 | $0.21 | N/A | $0.00 | $0.00 | $214.43 | $214.42 |
| 2443565 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.00 | N/A | $0.00 | $1,056.56 | $0.00 | N/A | $0.00 | $0.00 | $1,056.62 | $1,056.62 |
| 2443566 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | N/A | $0.00 | $830.76 | $0.00 | N/A | $0.00 | $0.00 | $830.81 | $830.81 |
| 2443569 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $0.00 | N/A | $0.05 | $0.34 | $6.31 | N/A | $0.00 | $0.00 | $6.92 | $25.00 |
| 2443582 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.11 | $2.27 | N/A | $0.00 | $101.78 | $0.00 | N/A | $6.01 | $26.83 | $187.99 | $187.98 |
| 2443583 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.28 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.32 | $9.27 | $10.87 | $25.00 |
| 2443590 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.37 | $0.00 | N/A | $0.40 | $0.76 | $12.58 | N/A | $0.00 | $0.00 | $14.11 | $25.00 |
| 2443599 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.13 | $0.00 | N/A | $0.20 | $13.75 | $1.30 | N/A | $0.00 | $0.00 | $18.38 | $25.00 |
| 2443602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.38 | $0.00 | N/A | $0.28 | $0.59 | $14.58 | N/A | $0.09 | $0.00 | $15.91 | $25.00 |
| 2443604 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.34 | $0.00 | N/A | $0.20 | $1.78 | $14.58 | N/A | $0.00 | $0.00 | $16.89 | $25.00 |
| 2443611 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.00 | N/A | $0.11 | $0.25 | $10.86 | N/A | $0.00 | $0.00 | $11.46 | $25.00 |
| 2443614 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.00 | N/A | $0.02 | $0.08 | $1.75 | N/A | $0.04 | $0.42 | $2.35 | $25.00 |
| 2443615 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.36 | $0.00 | N/A | $0.52 | $1.61 | $12.96 | N/A | $0.08 | $0.00 | $15.52 | $25.00 |
| 2443641 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.24 | $0.00 | $0.00 | $3.46 | $24.92 | $0.49 | $0.05 | $2.26 | $19.85 | $60.28 | $2.12 | $0.00 | N/A | $0.21 | $6.78 | $0.33 | N/A | $0.01 | $5.42 | $14.87 | $75.14 |
| 2443642 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $268.18 | $0.00 | $1.28 | $65.48 | $467.50 | $30.47 | $0.90 | $236.81 | $30.30 | $1,100.92 | $61.41 | $0.00 | N/A | $4.01 | $127.18 | $20.82 | N/A | $1.13 | $8.27 | $222.82 | $1,323.74 |
| 2443643 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.95 | $0.00 | $0.03 | $2.46 | $17.05 | $0.06 | $0.03 | $2.27 | $1.34 | $28.19 | $1.13 | $0.00 | N/A | $0.15 | $4.64 | $0.04 | N/A | $0.01 | $0.36 | $6.34 | $34.52 |
| 2443656 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $133.05 | $11.45 | $0.44 | $48.27 | $340.29 | $19.93 | $0.66 | $72.48 | $0.00 | $626.58 | $30.46 | $2.01 | N/A | $2.96 | $92.57 | $13.62 | N/A | $0.34 | $0.00 | $141.97 | $768.54 |
| 2443683 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.52 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $14.52 | $25.00 |
| 2443685 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.54 | $0.00 | N/A | $0.00 | $20.83 | $0.00 | N/A | $1.30 | $23.35 | $57.03 | $57.02 |
| 2443714 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.63 | $0.00 | N/A | $0.00 | $53.38 | $0.00 | N/A | $0.99 | $66.70 | $139.71 | $139.70 |
| 2443764 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $373.39 | $0.00 | N/A | $0.00 | $54.65 | $0.00 | N/A | $25.23 | $545.86 | $999.14 | $999.13 |
| 2443770 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.45 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $11.45 | $25.00 |
| 2443771 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.08 | $0.00 | N/A | $0.00 | $0.00 | $0.00 | N/A | $0.00 | $0.00 | $15.08 | $25.00 |
| 2443772 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.09 | $0.00 | N/A | $0.00 | $45.69 | $0.00 | N/A | $22.71 | $1.00 | $127.49 | $127.48 |
| 2443782 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.66 | $0.00 | N/A | $0.00 | $50.42 | $0.00 | N/A | $33.66 | $1.46 | $142.21 | $142.20 |
| 2443808 | $5,332.13 | $592.01 | $27.83 | $5,736.69 | $5,596.70 | $22,155.79 | $933.08 | $635.64 | $877.85 | $41,887.73 | $5,191.11 | $210.13 | $103.71 | $4,084.03 | $1,047.09 | $27,108.82 | $4,465.54 | $1,304.69 | $105.09 | $43,420.22 | $1,188.63 | $36.81 | N/A | $250.22 | $284.86 | $18,525.53 | N/A | $5.25 | $28.69 | $20,319.97 | $105,627.92 |
| 2443829 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.26 | $0.00 | N/A | $0.00 | $85.63 | $0.00 | N/A | $0.08 | $0.23 | $86.20 | $86.20 |





























































